Query   Reports   Utilities   Help   Log Out

CLOSED,SMrecused

# U.S. District Court
## District of New Hampshire (Concord)
## CIVIL DOCKET FOR CASE #: 1:17-cv-00733-PB

DeLima v. YouTube, Inc. et al
Assigned to: Judge Paul J. Barbadoro
Case in other court: First Circuit Court of Appeals, 18-01666
                     First Circuit Court of Appeals, 18-01728
                     First Circuit Court of Appeals, 18-01804
                     First Circuit Court of Appeals, 18-01831
                     First Circuit Court of Appeals, 18-01947
                     First Circuit Court of Appeals, 18-02023
Cause: 28:1331 Fed. Question

Date Filed: 12/21/2017
Date Terminated: 10/11/2018
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Natasha DeLima**
                           represented by   **Natasha DeLima**
                                                      192 Roxbury St #1
                                                        Keene, NH 03431
                                                        PRO SE

V.

**Defendant**

**YouTube, Inc.**
                           represented by   **Timothy John McLaughlin**
                                                      Shaheen & Gordon
                                                        107 Storrs St
                                                        PO Box 2703
                                                        Concord, NH 03302-2703
                                                        603 225-7262
                                                        Email: tmclaughlin@shaheengordon.com
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Facebook**
                           represented by   **Matan Shacham**
                                                       Keker Van Nest & Peters LLP
                                                        633 Battery St
                                                        San Francisco, CA 94111-1809
                                                        415 391-5400
                                                        Fax: 415 397-7188
                                                        Email: mshacham@keker.com
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Travis Silva**
                                                        Keker Van Nest & Peters LLP

633 Battery St
San Francisco, CA 94111-1809
415 391-5400
Fax: 415 397-7188
Email: tsilva@keker.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
Bonner Kiernan Trebach & Crociata LLP
40 Court Street
3rd Floor
Boston, MA 02108
617 426-3900
Email: jaronson@bonnerkiernan.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Twitter**                          represented by   **Timothy John McLaughlin**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Google, Inc.**                     represented by   **Timothy John McLaughlin**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Blogspot.com**

**Defendant**

**Patreon**                          represented by   **Stephen J. Soule**
                                                      Paul Frank & Collins Inc
                                                      PO Box 1307
                                                      Burlington, VT 05402
                                                      802-658-2311
                                                      Email: ssoule@pfclaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nolan C. Burkhouse**
                                                      Paul Frank & Collins PC
                                                      One Church St
                                                      PO Box 1307
                                                      Burlington, VT 05402-1307
                                                      802 658-2311
                                                      Fax: 802 658-0042
                                                      Email: nburkhouse@pfclaw.com
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Go Fund Me**                       represented by   **Matan Shacham**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Travis Silva**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/21/2017 | 1 | COMPLAINT against Blogspot.com, Facebook, Go Fund Me, Google, Inc., Patreon, Twitter, YouTube, Inc. with Jury Demand filed by Natasha DeLima. (Attachments: # 1 Envelope)(mc) (Additional attachment(s) added on 1/11/2018: # 2 Summonses) (mc). (Additional attachment(s) added on 3/21/2018: # 3 Summons provided per Order Directing Service) (js). (Entered: 01/03/2018) |
| 12/21/2017 | 2 | MOTION to Proceed Without Prepayment of Fees or Costs (Short Form) filed by Natasha DeLima.(mc) (Additional attachment(s) added on 1/11/2018: # 1 Long Form Application) (mc). (Entered: 01/03/2018) |
| 12/21/2017 | 3 | MOTION to Stay filed by Natasha DeLima.(mc) (Entered: 01/03/2018) |
| 12/21/2017 | 4 | MOTION to Consolidate Cases this case with 1:17-cv-749 filed by Natasha DeLima.(mc) (Entered: 01/03/2018) |
| 12/21/2017 | | Case assigned to Judge Paul J. Barbadoro. The case designation is: 1:17-cv-733-PB. Please show this number with the judge designation on all future pleadings. (mc) (Entered: 01/03/2018) |
| 01/03/2018 | | NOTICE. This case has been designated for Electronic Case Filing. All further submissions shall be filed in compliance with the Administrative Procedures for Electronic Case Filing. Pro se litigants are not required to file electronically and may continue to file documents in paper format. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE. (mc) (Entered: 01/03/2018) |
| 01/04/2018 | | **ENDORSED ORDER granting 2 Application to Proceed Without Prepayment of Fees or Costs. *Text of Order: Plaintiff's request to proceed without prepayment of fees or costs is hereby granted, but only for the purpose of waiving the filing fee.* So Ordered by Magistrate Judge Andrea K. Johnstone.**(mc) (Entered: 01/04/2018) |
| 01/25/2018 | 5 | PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 01/26/2018) |
| 01/25/2018 | 6 | Plaintiff's Request that the Court Order YouTube to Pay the Plaintiff. Request for Oral Argument & Exhibits Presented filed by Natasha DeLima. **HEARING REQUESTED.** (Attachments: # 1 Affidavit, # 2 Envelope)(js) (Entered: 01/26/2018) |
| 01/25/2018 | 7 | Plaintiff's Motion for Restoration of YouTube Accounts & Termination Of YouTube |

| | | |
|---|---|---|
| | | Illicit Demonetization filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 01/26/2018) |
| 01/25/2018 | 8 | Plaintiff's Motion To Order Twitter to Adhere to Executive Order & Federal Laws, & To Cease Hacking, Shutting Down, Closing, Limiting, and Targeting Particular Site Users that Operate within the Law filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 01/26/2018) |
| 02/02/2018 | 9 | This order is that the above case, and the case of Ashley Roberson be consolidated as a matter of law. A Praecipe has been served upon the clerk's office to serve out the summonses by Natasha DeLima.(js) (Entered: 02/02/2018) |
| 02/02/2018 | 10 | This order is to the Clerk of Courts to serve the Defendant's in this matter by Natasha DeLima.(js) (Entered: 02/02/2018) |
| 02/21/2018 | 11 | Ex Parte MOTION for Enforcing YouTube to Pay Lawful Earnings Request for a March Hearing Date filed by Natasha DeLima. **HEARING REQUESTED.** (Attachments: # 1 Envelope)(js) Modified on 4/27/2018 to unseal document and entry (js). (Entered: 02/21/2018) |
| 03/14/2018 | 12 | **ORDER Directing US Marshal to Make Service. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/14/2018)** |
| 03/14/2018 | 13 | **ORDER RE 11 Ex-Party Motion for Enforcing YouTube to Pay Lawful Earnings/Request for a March Hearing Date. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/14/2018)** |
| 03/14/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Facebook, Go Fund Me, Google, Inc., Patreon, Twitter, YouTube, Inc. per 12 Order Directing Service.(js) (Entered: 03/14/2018) |
| 03/16/2018 | 14 | MOTION to Amend 1 Complaint filed by Natasha DeLima. Follow up on Objection on 3/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Affidavit, # 2 Cover Letter and Envelope)(js) (Entered: 03/16/2018) |
| 03/20/2018 | 15 | AFFIDAVIT filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 16 | MOTION to Lift the Provisional Seal on Document 4 Pursuant to LR 83.12 filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 17 | MOTION to Reinstate & Allow Lawful Access filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 18 | MOTION for Leave to Play Videos on Youtube (Oral Argument) filed by Natasha DeLima. **HEARING REQUESTED.** (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 19 | MOTION for Discovery Rule 26, Duty to Disclose filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/21/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Blogspot.com per 12 Order Directing Service.(js) (Entered: 03/21/2018) |
| 03/26/2018 | | **ENDORSED ORDER REFERRING MOTIONS to Magistrate Judge Johnstone: 3 Motion to Stay, 5 PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER, 6 Plaintiff's Request that the Court Order YouTube to Pay the Plaintiff. Request for Oral Argument & Exhibits Presented, 7 Plaintiff's Motion for Restoration of** |

| | | |
|---|---|---|
| | | YouTube Accounts & Termination Of YouTube Illicit Demonetization, **8** Plaintiff's Motion To Order Twitter to Adhere to Executive Order & Federal Laws, & To Cease Hacking, Shutting Down, Closing, Limiting, and Targeting Particular Site Users that Operate within the Law. *Text of Order: To the extent plaintiff's motions docketed as Document Nos. 3 and 5-8 seek a temporary restraining order, pursuant to Fed. R. Civ. P. 65(b), the motions are denied for failure to comply with the certifications required by that rule. To the extent those motions seek preliminary injunctive relief, pursuant to Fed. R. Civ. P. 65(a), the court designates the magistrate judge to consider such requests and, if necessary, conduct a hearing on the matter. The magistrate judge shall file proposed findings and recommendations with the court. See 28 U.S.C. § 636(b)(1)(B).* So Ordered by Judge Paul J. Barbadoro. Motions referred to Andrea K. Johnstone.(js) (Entered: 03/26/2018) |
| 04/05/2018 | 20 | US Marshal Service of Process Return of Service Unexecuted as to Go Fund Me.(js) (Entered: 04/05/2018) |
| 04/05/2018 | | **ENDORSED ORDER REFERRING MOTION to Magistrate Judge Johnstone RE 17 Motion to Reinstate & Allow Lawful Access.** *Text of Order: I refer this motion to the Magistrate Judge.* So Ordered by Judge Paul J. Barbadoro. Motions referred to Andrea K. Johnstone.(js) (Entered: 04/05/2018) |
| 04/09/2018 | | **ENDORSED ORDER denying 16 MOTION to Lift the Provisional Seal on Document 4 Pursuant to LR 83.12.** *Text of Order: Plaintiff's "Motion to Lift Provisional Seal on Document 4" (Doc. No. 16) is DENIED, as there is no provisional seal on Document No. 4 in this case. The court's March 14, 2018 Order (Doc. No. 13) directed DeLima to file a motion with respect to the provisional seal placed on her ex parte filing docketed as Document No. 11 in this case. DeLima is instructed to comply with the March 14, 2018 Order (Doc. No. 13) by April 20, 2018.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/09/2018) |
| 04/26/2018 | 21 | NOTICE of Attorney Appearance by Timothy John McLaughlin on behalf of Twitter Attorney Timothy John McLaughlin added to party Twitter(pty:dft).(McLaughlin, Timothy) (Entered: 04/26/2018) |
| 04/26/2018 | 22 | Assented to MOTION to Extend Time to Respond to Complaint and Motions filed by Twitter.(McLaughlin, Timothy) (Entered: 04/26/2018) |
| 04/26/2018 | 23 | Disclosure Statement by Twitter disclosing no parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 04/26/2018) |
| 04/27/2018 | | **ENDORSED ORDER granting 22 Assented to Motion to Extend Time to Respond to Complaint and Motions.** *Text of Order: Motion to Extend Time to Answer is granted. For the reasons stated in the motion, the court finds good cause to extend the deadline for issuing the scheduling order pursuant to Fed. R. Civ. P. 16(b).* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/27/2018) |
| 04/27/2018 | | **ENDORSED ORDER RE 11 Ex Parte MOTION for Enforcing YouTube to Pay Lawful Earnings.** *Text of Order: Plaintiff has failed to respond to the court's April 9, 2018 Order directing her to file either a motion to seal Document No. 11 or a motion to lift the provisional seal on that document. The court accordingly directs the clerk's office to lift the provisional seal on Document No. 11 and to place the document in the public docket in this case.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/27/2018) |
| 04/30/2018 | 24 | NOTICE of Attorney Appearance by Stephen J. Soule on behalf of Patreon Attorney Stephen J. Soule added to party Patreon(pty:dft).(Soule, Stephen) (Entered: 04/30/2018) |
| 04/30/2018 | 25 | NOTICE of Attorney Appearance by Nolan C. Burkhouse on behalf of Patreon Attorney |

| | | |
|---|---|---|
| | | Nolan C. Burkhouse added to party Patreon(pty:dft).(Burkhouse, Nolan) (Entered: 04/30/2018) |
| 04/30/2018 | 26 | Disclosure Statement by Patreon disclosing no parent company, no publicly traded company, and no merger agreement. (Soule, Stephen) (Entered: 04/30/2018) |
| 04/30/2018 | 27 | MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction* filed by Patreon. Follow up on Objection on 5/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit))(Soule, Stephen) (Entered: 04/30/2018) |
| 04/30/2018 | 28 | MOTION to Dismiss *Plaintiff's Motion for Google, Twitter, Facebook, Youtube & Patreon's Contempt of Executive Order* filed by Patreon. Follow up on Objection on 5/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit 1 Pages from Federal Register)(Soule, Stephen) Modified on 8/1/2018 to correct event type at filing (js). (Entered: 04/30/2018) |
| 05/03/2018 | 29 | MOTION for Hearing - Plaintiff's Request Hearing on Her Virtual Property Earnings filed by Natasha DeLima. Served on 5/1/2018. **HEARING REQUESTED.** Follow up on Objection on 5/17/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter, # 2 Envelope)(js) (Entered: 05/03/2018) |
| 05/03/2018 | 30 | REQUEST FOR ISSUANCE OF SUMMONS/WAIVER by Natasha DeLima.(js) (Entered: 05/04/2018) |
| 05/04/2018 | | NOTICE of ECF Filing Error re: 27 MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction* filed by Patreon. Consistent with Supplemental Rules of Electronic Case Filing, affidavits prepared in the context of the litigation shall be filed in electronically converted PDF format and shall contain a /s/ signature for both the signator and the notary/jurat. NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.(js) (Entered: 05/04/2018) |
| 05/04/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Go Fund Me per 12 Order Directing Service.(js) (Entered: 05/04/2018) |
| 05/04/2018 | 31 | US Marshal Service of Process re: Clerk Service, 12 Order Directing Service served on 4/24/2018 on Google, Inc.(js) (Entered: 05/07/2018) |
| 05/04/2018 | 32 | US Marshal Service of Process re: Clerk Service, 12 Order Directing Service served on 4/24/2018, on Blogspot a Division of Google served on Google.(js) (Entered: 05/07/2018) |
| 05/04/2018 | 33 | US Marshal Service of Process re: Clerk Service, 12 Order Directing Service served on 4/24/2018, on Facebook.(js) (Entered: 05/07/2018) |
| 05/09/2018 | 34 | MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659641.) filed by Facebook, Go Fund Me. Attorney Joseph H. Aronson added to party Facebook(pty:dft), Attorney Joseph H. Aronson added to party Go Fund Me(pty:dft). Follow up on Objection on 5/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/09/2018) |
| 05/09/2018 | 35 | MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659654.) filed by Facebook, Go Fund Me. Follow up on Objection on 5/23/2018. The |

| | | |
|---|---|---|
| | | court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/09/2018) |
| 05/09/2018 | | ACTION REQUIRED - NOTICE Nonconforming Documents re 35 MOTION for Travis Silva to Appear Pro Hac Vice and 34 MOTION for Matan Shacham to Appear Pro Hac Vice filed by Facebook, Go Fund Me.

The documents fail to comply with LR 7.1- No statement of concurrence was included. File statements as addendum using the Other Documents/Addendum event and link filing(s) to document nos. 28 & 29.

Additionally, no certificate of service filed. Filer shall file a certificate of service using the Initial Pleadings and Service/Service of Process *Certificate of Service* event and link the filings back to originally filed documents.

The documents will remain on file. Please note that unless a document curing the defect is filed by the Notice of Compliance Deadline the matter may be referred to a judicial officer for appropriate action. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.Compliance Deadline set for 5/16/2018.(js) (Entered: 05/09/2018) |
| 05/10/2018 | 36 | OBJECTION to 17 MOTION to Reinstate & Allow Lawful Access, 19 MOTION for Discovery filed by Twitter. Follow up on Reply on 5/17/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/10/2018) |
| 05/10/2018 | 37 | MOTION Relief from Plaintiff's Discovery Requests filed by Patreon. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Soule, Stephen) (Entered: 05/10/2018) |
| 05/10/2018 | 38 | Plaintiff's Demand for Settlement by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 05/11/2018) |
| 05/10/2018 | 39 | Plaintiff's Request for a Default Ruling on Defendant Twitter Defendant in Contempt of Ascented to Extension filed by Natasha DeLima. Served on 5/11/2018 via CM/ECF. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/11/2018) |
| 05/10/2018 | 40 | OBJECTION to 27 Motion to Dismiss filed by Natasha DeLima. Served on 5/11/2018 via CM/ECF. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Attachments, # 2 Envelope)(js) Modified on 8/21/2018 to change the title of the pleading to "Objection" as directed in the Endorsed Order dated 8/21/2018 (js). (Entered: 05/11/2018) |
| 05/11/2018 | | ACTION REQUIRED - NOTICE Nonconforming Document re 37 MOTION Relief from Plaintiff's Discovery Requests filed by Patreon.

The document fails to comply with LR 7.1-No statement of concurrence was included. File statement as addendum using the Other Documents/Addendum event and link filing(s) to document no. 37.

The document will remain on file. Please note that unless a document curing the defect is filed by the Notice of Compliance Deadline the matter may be referred to a judicial officer for appropriate action. If the filing party has any questions concerning this notice, |

| | | |
|---|---|---|
| | | please contact the judge's case manager at 603-225-1475.Compliance Deadline set for 5/18/2018.(js) (Entered: 05/11/2018) |
| 05/14/2018 | 41 | US Marshal Service of Process re: 12 Order Directing Service served on 4/19/2018, on Twitter, Inc.(js) (Entered: 05/15/2018) |
| 05/14/2018 | 42 | US Marshal Service of Process re: 12 Order Directing Service served on 4/19/2018, on Patreon.(js) (Entered: 05/15/2018) |
| 05/14/2018 | 43 | US Marshal Service of Process re: 12 Order Directing Service served on 5/3/2018, on YouTube, Inc.(js) (Entered: 05/15/2018) |
| 05/15/2018 | 44 | CERTIFICATE OF SERVICE by Facebook re: 35 MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659654.) (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 45 | CERTIFICATE OF SERVICE by Facebook re: 34 MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659641.) (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 46 | CERTIFICATE of Counsel re: Attempt to Obtain Concurrence, *to the Motion for Matan Shacham to Appear Pro Hac Vice* filed by Facebook.(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 47 | CERTIFICATE of Counsel re: Attempt to Obtain Concurrence, *to the Motion for Travis Silva to Appear Pro Hac Vice* filed by Facebook.(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 48 | REFILED SEE DOC. NO. 60 MOTION to Dismiss filed by Facebook. Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law)(Aronson, Joseph) Modified on 5/21/2018 to add: Refiled text (js). (Entered: 05/15/2018) |
| 05/15/2018 | 49 | RESPONSE to Motion re 4 MOTION to Consolidate Cases this case with 1:17-cv-749 filed by Facebook. (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 50 | OBJECTION to 7 MOTION PlaIntifFs Motion for Restoration of YouTube Accounts & Termination Of YouTube Illicit Demonetization filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 51 | OBJECTION to 8 MOTION Plaintiffs Motion To Order Twitter to Adhere to Executive Order & Federal Laws. & To Cease Hacking. Shutting Down. Closing. Limiting, and Targeting Particular Site Users that Operate within the Law filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 52 | OBJECTION to 5 MOTION PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 53 | OBJECTION to 6 MOTION Plaintiffs Request that the Court Order YouTube to Pay the Plaintiff Request for Oral Argument & Exhibits Presented filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |

| 05/15/2018 | 54 | Disclosure Statement by Facebook disclosing no parent company, no publicly traded company, and no merger agreement. (Aronson, Joseph) (Entered: 05/15/2018) |
|---|---|---|
| 05/15/2018 | 55 | REFILED SEE DOC. NO. 60 . MEMORANDUM in Support re 48 MOTION to Dismiss filed by Facebook. (Aronson, Joseph) Modified on 5/21/2018 to add: Refiled text(js). (Entered: 05/15/2018) |
| 05/15/2018 | 56 | Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue* filed by Google, Inc., Twitter, YouTube, Inc.. Attorney Timothy John McLaughlin added to party Google, Inc. (pty:dft), Attorney Timothy John McLaughlin added to party YouTube, Inc.(pty:dft). Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Proposed Order, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit A - Google Terms of Service, # 5 Exhibit B - YouTube Terms of Service, # 6 Exhibit C - Twitter Terms of Service)(McLaughlin, Timothy) (Entered: 05/15/2018) |
| 05/15/2018 | 57 | RESPONSE to Motion re 3 MOTION to Stay, 6 MOTION Plaintiffs Request that the Court Order YouTube to Pay the Plaintiff Request for Oral Argument & Exhibits Presented, 5 MOTION PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER, 8 MOTION Plaintiffs Motion To Order Twitter to Adhere to Executive Order & Federal Laws. & To Cease Hacking. Shutting Down. Closing. Limiting, and Targeting Particular Site Users that Operate within the Law, 7 MOTION PlalntifFs Motion for Restoration of YouTube Accounts & Termination Of YouTube Illicit Demonetization, 4 MOTION to Consolidate Cases this case with 1:17-cv-749 filed by Google, Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 05/15/2018) |
| 05/16/2018 | 58 | Disclosure Statement by Google, Inc. disclosing a parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/16/2018) |
| 05/16/2018 | 59 | Disclosure Statement by YouTube, Inc. disclosing a parent company, one or more publicly traded companies, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/16/2018) |
| 05/16/2018 | 60 | MOTION to Dismiss *in Replacement of Nos. 48 and 55* filed by Facebook. Follow up on Objection on 5/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Exhibit)(Aronson, Joseph) (Entered: 05/16/2018) |
| 05/17/2018 | 61 | REPLY to Objection to Motion re 27 MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction*, 40 MOTION to Deny Patreon's Request to Dismiss filed by Patreon. Surreply due by 5/22/2018. (Soule, Stephen) (Entered: 05/17/2018) |
| 05/17/2018 | 62 | OBJECTION to 29 MOTION for Hearing *Jointly* filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/17/2018) |
| 05/18/2018 | 63 | Plaintiff's Joint Request for a Default Ruling on FACEBOOK, GO FUND ME, GOOGLE, & BLOGSPOT filed by Natasha DeLima. Served on 5/17/2018. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 64 | PLAINTIFF'S JOINT OBJECTION & REQUEST TO DENY MOTION FOR PRO HAC VICE ADMISSION OF FACEBOOK & GO FUND ME ATTORNEYS RE 35 MOTION for Travis Silva to Appear Pro Hac Vice, 34 MOTION for Matan Shacham to Appear Pro |

| | | |
|---|---|---|
| | | Hac Vice served on 5/15/2018 filed by Natasha DeLima. Follow up on Reply on 5/25/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 65 | PLAINTIFF'S JOINT MOTION FOR ADDITIONAL DISCOVERY REQUEST filed by Natasha DeLima. Served on 5/15/2018. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 66 | PLAINTIFF'S JOINT OBJECTION & REQUEST TO DENY MOTION TO DENY RELIEF FROM DISCOVERY REQUESTS FOR ALL DEFENDANTS That seek PLAINTIFF'S JOINT OBJECTION TO ALL DEFENDANTS ANSWERS TO THIS CASE with Motion To Dismiss RE 37 MOTION Relief from Plaintiff's Discovery Requests, 56 Joint Motion to Dismiss or, in the Alternative, to Transfer Venue, 60 MOTION to Dismiss in Replacement of Nos. 48 and 55 served on 5/15/2018 filed by Natasha DeLima. Follow up on Reply on 5/25/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) Modified on 5/29/2018 to create a relationship to doc no. 56 & 60 (js). (Entered: 05/21/2018) |
| 05/18/2018 | 67 | PLAINTIFF'S DEMAND FOR SETTLEMENT by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/21/2018 | | NOTICE OF TERMINATION OF MOTION: 48 MOTION to Dismiss, 55 MEMORANDUM in Support of MOTION to Dismiss filed by Facebook. Motion refiled see document no. 60 . (js) (Entered: 05/21/2018) |
| 05/22/2018 | 68 | MOTION to be Excused From Application of Local Rule 7.1(C) filed by Patreon. Follow up on Objection on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit 1)(Soule, Stephen) (Entered: 05/22/2018) |
| 05/23/2018 | 69 | PLAINTIFF'S JOINT RESPONSE FOR FACEBOOK, GO FUND ME re 60 MOTION to Dismiss *in Replacement of Nos. 48 and 55* filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | | NOTICE OF PRETRIAL CONFERENCE. Pretrial Conference set for 6/26/2018 10:30 AM before Magistrate Judge Andrea K. Johnstone. Follow up on Discovery Plan 6/19/2018. Please note pursuant to Title 28 USC 636(c) and Local Rule 73.1, the parties may consent to have the case reassigned to the Magistrate Judge, but are free to withhold consent without adverse consequences.(kad) (Entered: 05/23/2018) |
| 05/23/2018 | 70 | PLAINTIFF'S JOINT MOTION TO STRIKE ILLICIT PLEADING 62 Objection to Motion for hearing filed by Tim McLaughlin filed by Natasha DeLima. Served on 5/22/2018. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | 71 | PLAINTIFF'S JOINT RESPONSE FOR MOTION TO STRIKE DEFENDANTS ANSWERS MOTION TO REMOVE ATTORNEY MCLAUGHLIN AS COUNSEL FOR TWITTERFOR VIOLATION OF FEDERAL COURT RULES RE 57 Response to Motions filed by Natasha DeLima. Served on 5/21/2018. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | 72 | PLAINTIFF'S REQUEST FOR ADDITIONAL COMPENSATION FROM |

| | | |
|---|---|---|
| | | BLOGSPOT, OWNED BY GOOGLE by Natasha DeLima. (Attachments: # 1 Envelope) (js) (Entered: 05/23/2018) |
| 05/23/2018 | 73 | PLAINTIFF'S MOTION TO FILED AMENDED COMPLAINT RE 1 Complaint, filed by Natasha DeLima. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 PLAINTIFF'S AMENDED COMPLAINT, # 2 Envelope)(js) (Entered: 05/23/2018) |
| 05/24/2018 | 74 | Objection to 38 Miscellaneous Filing filed by Google, Inc., Twitter, YouTube, Inc.. (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik, # 2 Exhibit A - Email) (McLaughlin, Timothy) Modified on 5/24/2018 to remove relationship to doc. no 39. That objection has been refiled as doc. no. 75 (js). (Entered: 05/24/2018) |
| 05/24/2018 | 75 | OBJECTION to 39 MOTION for Default as to Twitter filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 5/31/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik, # 2 Exhibit A - Email) (McLaughlin, Timothy) (Entered: 05/24/2018) |
| 05/24/2018 | | Corrective Entry to 74 Objection to Miscellaneous Filing (doc. no. 38). Entry corrected by removing relationship to Motion for Default (doc. no 39). That objection has been refiled as doc. no. 75. (js) (Entered: 05/24/2018) |
| 05/25/2018 | 76 | OBJECTION to 63 MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | 77 | OBJECTION to 65 MOTION for Discovery filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Certificate of Service) (Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | 78 | FILED IN ERROR. REFILED SEE DOCUMENT NO. 79. OBJECTION to 37 MOTION Relief from Plaintiff's Discovery Requests filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Certificate of Service) (Aronson, Joseph) Modified on 5/29/2018 to add: Filed in error text and remove relationship to 37 (js). (Entered: 05/25/2018) |
| 05/25/2018 | 79 | REPLY to Objection to Motion re 60 MOTION to Dismiss *in Replacement of Nos. 48 and 55 Replacing ECF No. 78* filed by Facebook. Surreply due by 5/30/2018. (Attachments: # 1 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | 80 | REPLY to Objection to Motion re 56 Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue Jointly* filed by Google, Inc., Twitter, YouTube, Inc.. Surreply due by 5/30/2018. (McLaughlin, Timothy) (Entered: 05/25/2018) |
| 05/29/2018 | | Notice regarding 27 MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 05/29/2018) |
| 05/29/2018 | 81 | OBJECTION to 17 MOTION to Reinstate & Allow Lawful Access filed by Google, Inc., |

| | | |
|---|---|---|
| | | YouTube, Inc.. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/29/2018) |
| 05/29/2018 | 82 | OBJECTION to 18 MOTION for Leave to Play Videos on Youtube (Oral Argument) filed by Google, Inc., YouTube, Inc.. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/29/2018) |
| 05/29/2018 | 83 | OBJECTION to 19 MOTION for Discovery filed by Google, Inc., YouTube, Inc.. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/29/2018) |
| 05/29/2018 | 84 | OBJECTION to 73 MOTION to Amend 1 Complaint, filed by Patreon. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 05/29/2018) |
| 05/31/2018 | 85 | OBJECTION to 65 MOTION for Discovery filed by Patreon. Follow up on Reply on 6/7/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 05/31/2018) |
| 06/01/2018 | 86 | PLAINTIFF'S JOINT MOTION TO STRIKE ANSWERS OF FACEBOOK ANDTWITTER. ALL 6 DEFENDANTS ARE SEPARATE COMPANIES. HAVE DIFFERENT ADDRESSES, SERVED BY US MARSHALL, only 3 Defendants filed for appearances & only 3 can file responses about the 3 Defendants filed by Natasha DeLima. Served on 5/31/2018. Follow up on Objection on 6/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 87 | PLAINTIFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Natasha DeLima. Served on 5/31/2018. **HEARING REQUESTED.** Follow up on Objection on 6/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 88 | PLAINTIFF'S JOINT MOTION For SUMMARY JUDGEMENT AGAINST YOUTUBE, GOOGLE, BLOGSPOT & GO FUND ME filed by Natasha DeLima. Served on 5/31/2018. Follow up on Objection on 7/2/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 89 | OBJECTION to 63 MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/8/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/01/2018 | 90 | OBJECTION to 65 MOTION for Discovery filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/8/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik)(McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/01/2018 | 91 | Objection to 67 Miscellaneous Filing filed by Google, Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/06/2018 | 92 | OBJECTION to 70 MOTION to Strike 62 Objection to Motion, filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/13/2018. The court only follow up date |

| | | |
|---|---|---|
| | | DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 93 | OBJECTION to 71 MOTION to Strike 57 Response to Motion,,, filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 94 | Objection to 72 Miscellaneous Filing filed by Google, Inc.. (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 95 | Joint MOTION to Dismiss *Plaintiff's First Amended Complaint or, Alternatively, Transfer* filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Objection on 6/20/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Proposed Order Granting Motion to Dismiss, # 2 Memorandum of Law in Support of Motion to Dismiss, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit A - Google Terms of Service, # 5 Exhibit B - YouTube Terms of Service, # 6 Exhibit C - Twitter Terms of Service, # 7 Exhibit D - Email)(McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 96 | MOTION to Dismiss *Plaintiff's Amended Complaint* filed by Facebook. Follow up on Objection on 6/20/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law to Dismiss Plaintiff's Complaint, # 2 Exhibit Declaration of Michael Duffy, # 3 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 06/06/2018) |
| 06/07/2018 | | Notice regarding 56 Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 06/07/2018) |
| 06/12/2018 | | Notice regarding 60 MOTION to Dismiss *in Replacement of Nos. 48 and 55*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 06/12/2018) |
| 06/12/2018 | 97 | Joint MOTION to Stay *Proceedings* filed by Facebook, Google, Inc., Twitter, YouTube, Inc.. Follow up on Objection on 6/26/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Proposed Order Granting Joint Motion to Stay, # 2 Memorandum of Law in Support of Joint Motion to Stay, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit 1 - Email Correspondence, # 5 Exhibit 2 - Email Correspondence)(McLaughlin, Timothy) (Entered: 06/12/2018) |
| 06/13/2018 | 98 | NOTICE of Recent Decision by Facebook. (Attachments: # 1 Exhibit A)(Aronson, Joseph) (Entered: 06/13/2018) |
| 06/13/2018 | | NOTICE of ECF Filing Error re: 98 Notice of Recent Decision filed by Facebook. Document not text searchable. Documents must be provided in an electronically converted PDF text searchable format in accordance with A.P. 2.3(a). Additionally, exhibit or attachment shall be followed by a short description of the document and shall not exceed five words. AP 2.5(a). NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.(js) (Entered: 06/13/2018) |

| 06/14/2018 | 99 | OBJECTION to 27 Motion to Dismiss Complaint for Lack Of Subject MatterJurisdiction filed by Natasha DeLima. Served on 6/6/2018. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) Modified on 8/21/2018 to change the name of the pleading to "Objection" as directed in the Endorsed Order dated 8/21/2018(js). (Entered: 06/15/2018) |
|---|---|---|
| 06/14/2018 | 100 | PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN- Defendant's objection to default ruling filed by Natasha DeLima. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/14/2018 | 101 | PLAINTIFF'S JOINT MOTION TO STRIKE ANSWERS FILED ON 5/29 for following responses filed by Defendant 36 Objection to Motion, 82 Objection to Motion, 81 Objection to Motion, 83 Objection to Motion, filed by Natasha DeLima. Served on 6/6/2018. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/14/2018 | 102 | PLAINTIFF'S Memorandum by Natasha DeLima. (Attachments: # 1 Exhibit to Memorandum, # 2 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/15/2018 | 103 | OBJECTION to 86 MOTION to Strike *Answers of Facebook and Twitter* filed by Twitter. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/15/2018) |
| 06/15/2018 | 104 | OBJECTION to 87 MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/15/2018) |
| 06/18/2018 | 105 | **CASE MANAGEMENT ORDER. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 06/18/2018)** |
| 06/18/2018 | 106 | **ORDER denying without prejudice 18 Motion for Leave to Play Videos on YouTube; denying without prejudice 19 , 65 Plaintiff's motions for discovery; granting 37 Motion for Relief from Plaintiff's Discovery Requests; granting 34 & 35 motions for pro hac vice admission of Attorneys Matan Shacham and Travis Silva (ECF Registration Deadline set for 6/28/2018); Plaintiff's settlement demands (Doc. Nos. 38 , 67 ) are not properly filed in the court's docket, and the court will take no further action with regard to those documents; denying 68 Motion to be Excused From Application of Local Rule 7.1(C); motions entitled motions to dismiss 27 , 95 , 96 are construed as motions for summary judgment and are held in abeyance until after the resolution of other motions pending in this case and the issuance of a briefing schedule. So Ordered by Magistrate Judge Andrea K. Johnstone.To access the online registration form, click HERE. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE.(js) (Entered: 06/18/2018)** |
| 06/19/2018 | | **ENDORSED ORDER RE Notice of Pretrial Conference. *Text of Order: In light of the pending motions to dismiss filed in this case, the preliminary pretrial conference scheduled for June 26, 2018, will be continued until after resolution of the motions to dismiss.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 06/20/2018)** |

| | | |
|---|---|---|
| 06/22/2018 | <u>107</u> | MEMORANDUM in Opposition re <u>87</u> MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES, <u>86</u> MOTION to Strike, <u>73</u> MOTION to Amend <u>1</u> Complaint, filed by Facebook. Follow up on Reply on 6/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/22/2018) |
| 06/25/2018 | <u>108</u> | OBJECTION to <u>87</u> MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Patreon. Follow up on Reply on 7/2/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 06/25/2018) |
| 06/29/2018 | <u>109</u> | OBJECTION to <u>100</u> MOTION to Quash PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN- filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | <u>110</u> | OBJECTION to <u>101</u> MOTION to Strike <u>36</u> Objection to Motion, <u>82</u> Objection to Motion, <u>81</u> Objection to Motion, <u>83</u> Objection to Motion, filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | <u>111</u> | Objection to <u>102</u> Brief filed by Google, Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | <u>112</u> | OBJECTION to <u>63</u> MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT filed by Go Fund Me. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/29/2018) |
| 06/29/2018 | <u>113</u> | OBJECTION to <u>101</u> MOTION to Strike <u>36</u> Objection to Motion, <u>82</u> Objection to Motion, <u>81</u> Objection to Motion, <u>83</u> Objection to Motion,, <u>70</u> MOTION to Strike <u>62</u> Objection to Motion,, <u>99</u> MOTION to Strike <u>27</u> Motion to Dismiss,, <u>87</u> MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES, <u>86</u> MOTION to Strike, <u>100</u> MOTION to Quash PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN-, <u>73</u> MOTION to Amend <u>1</u> Complaint, *Defendant GoFundMe, Inc;'s Consolidated Response To Certain Motions Identified In The Court's June 18, 2018 Case Management Order* filed by Go Fund Me. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/29/2018) |
| 07/03/2018 | | **ENDORSED ORDER RE <u>112</u> Objection to <u>63</u> MOTION for Default.** *Text of Order: Defendant GoFundMe, Inc. has indicated that it was served on June 22, 2018 and may file its answer or other response to the pleadings, motions, and orders filed or issued in this case prior to that date on or before July 23, 2018. The court's June 18, 2018 Case Management Order (Doc. No. 105) is otherwise applicable to defendant GoFundMe, Inc.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 07/03/2018) |
| 07/10/2018 | <u>114</u> | US Marshal Service of Process re: <u>12</u> Order Directing Service served on 6/21/2018, on Go Fund Me, Inc.(js) (Entered: 07/11/2018) |
| 07/12/2018 | <u>115</u> | NOTICE OF INTERLOCUTORY APPEAL as to <u>106</u> Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Dismiss, Order on Motion to Appear Pro Hac Vice, by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerk's Office. (Attachments: # 1 Attachment, # <u>2</u> Envelope)(js) |

| | | |
|---|---|---|
| | | Modified on 7/17/2018 to remove Attachment #1 per Endorsed Order dated 7/17/2018 (js). (Entered: 07/12/2018) |
| 07/16/2018 | 116 | OBJECTION to 88 MOTION for Summary Judgment filed by Google, Inc., YouTube, Inc.. Follow up on Reply on 7/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 07/16/2018) |
| 07/17/2018 | | **ENDORSED ORDER RE 115 Notice of Interlocutory Appeal.** *Text of Order: Plaintiff has filed a document (Doc. No. 115-1) which is presently docketed as an attachment to plaintiff's Notice of Appeal (Doc. No. 115). The court finds that Document No. 115-1 is properly considered as an "Ex Parte Petition for a Writ of Mandamus" and should be redocketed as such, under provisional seal (because it was filed "ex parte") and should not remain attached to plaintiff's Notice of Appeal.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 07/17/2018) |
| 07/17/2018 | 117 | [DOCUMENT REMOVED] Ex Parte Petition for Writ of Mandamus filed by Natasha DeLima.(js) Modified on 8/10/2018 to remove document per order dated 8/10/2018. (Entered: 07/17/2018) |
| 07/17/2018 | | **ENDORSED ORDER RE 117 Ex Parte Petition for Writ of Mandamus.** *Text of Order: Plaintiff has filed an "Ex Parte Petition for a Writ of Mandamus" (Doc. No. 117) which the court has provisionally sealed due to plaintiff's "ex parte" designation in the title of the filing. If plaintiff seeks to keep the Petition for a Writ of Mandamus under seal, she must file a motion to seal that document, in compliance with LR 83.12(c) within fourteen days of the date of this Order. Alternatively, plaintiff may file a motion to lift the provisional seal currently in place and place the document in the public docket of this case. DeLima's failure to comply with this Order may result in the Petition being removed from the docket in this case and returned to DeLima without further action by the court. See LR 83.12(c).* **So Ordered by Magistrate Judge Andrea K. Johnstone.** (Motions due by 7/31/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).)(js) (Entered: 07/17/2018) |
| 07/17/2018 | 118 | Appeal Cover Sheet as to 115 Notice of Interlocutory Appeal, filed by Natasha DeLima. (js) (Entered: 07/17/2018) |
| 07/17/2018 | 119 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 106, 115, 118, 119, re 115 Notice of Interlocutory Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 07/17/2018) |
| 07/17/2018 | | Appellate Case Number: First Circuit Court of Appeals #18-1666 re 115 Notice of Interlocutory Appeal filed by Natasha DeLima.(js) (Entered: 07/17/2018) |
| 07/18/2018 | 120 | Disclosure Statement by Go Fund Me disclosing no parent company, no publicly traded company, and no merger agreement. *Defendant Gofundme Inc.s Federal Rule of Civil Procedure 7.1 Disclosure Statement* (Shacham, Matan) (Entered: 07/18/2018) |
| 07/23/2018 | 121 | OBJECTION to 6 MOTION Plaintiffs Request that the Court Order YouTube to Pay the Plaintiff Request for Oral Argument & Exhibits Presented, 5 MOTION PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER, 8 MOTION Plaintiffs Motion To Order Twitter to Adhere to Executive Order & Federal Laws. & To Cease Hacking. Shutting Down. Closing. Limiting. and Targeting Particular Site Users that Operate within the Law, 7 MOTION Plaintiffs Motion for Restoration of YouTube Accounts & Termination Of YouTube Illicit Demonetization, 4 MOTION to Consolidate Cases this case with 1:17-cv-749 *Defendant GoFundMe, Inc.s Consolidated Response to Certain Motions Identified in* |

| | | |
|---|---|---|
| | | *the Courts March 14, 2018 Order* filed by Go Fund Me. Follow up on Reply on 7/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 07/23/2018) |
| 07/23/2018 | 122 | RESPONSE to Motion re 88 MOTION for Summary Judgment filed by Go Fund Me. (Shacham, Matan) (Entered: 07/23/2018) |
| 07/23/2018 | 123 | MOTION to Dismiss filed by Go Fund Me. Follow up on Objection on 8/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Declaration of Francis Bova, # 2 Exhibit A to Bova Declaration, # 3 Exhibit B to Bova Declaration)(Shacham, Matan) (Entered: 07/23/2018) |
| 07/25/2018 | | Notice regarding 96 MOTION to Dismiss *Plaintiff's Amended Complaint*, 95 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint or, Alternatively, Transfer*, 99 PLAINTIFF'S JOINT MOTION to Dismiss 27 Motion to Dismiss Complaint for Lack Of Subject Matter Jurisdiction: Pursuant to Local Rule 72.1, these motions have been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to their disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 07/25/2018) |
| 07/25/2018 | | Notice regarding 88 MOTION for Summary Judgment: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 07/25/2018) |
| 07/31/2018 | 124 | MOTION Plaintiff's Request That Court Order Twitter & Defaulted Defendant YouTube To Adhere to USA Laws filed by Natasha DeLima. Served on 7/31/2018. Follow up on Objection on 8/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(js) (Entered: 07/31/2018) |
| 07/31/2018 | 125 | MOTION to Strike 123 Motion to Dismiss filed by Natasha DeLima. Served on 7/30/2018. Follow up on Objection on 8/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Affidavit)(js) (Entered: 07/31/2018) |
| 07/31/2018 | 126 | NOTICE OF APPEAL by Natasha DeLima. Filing fee $505, receipt number 14649016726. File-stamped copy to be sent to parties/USCA by Clerk's Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # 1 Affidavit)(js) (Entered: 07/31/2018) |
| 07/31/2018 | 127 | Appeal Cover Sheet as to 126 Notice of Appeal filed by Natasha DeLima. (js) (Entered: 07/31/2018) |
| 07/31/2018 | 128 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 126-128, re 126 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 07/31/2018) |
| 08/01/2018 | | Appellate Case Number: First Circuit Court of Appeals #18-1728 re 126 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/01/2018) |
| 08/02/2018 | | **ENDORSED ORDER denying without prejudice 124 Motion Plaintiff's Request** |

| | | |
|---|---|---|
| | | *That Court Order Twitter & Defaulted Defendant YouTube To Adhere to USA Laws. Text of Order: Plaintiff Natasha DeLima has filed: "Plaintiff's Request that Court Order Twitter & Defaulted Defendant YouTube to Adhere to USA Laws" (Doc. No. 124). The motion fails to comply with the court's June 18, 2018 Case Management Order (Doc. No. 105) ("CMO"), as it is not accompanied by a motion for leave to file including the certifications required by the CMO. Accordingly, the motion is denied, without prejudice to plaintiff's ability to again seek such relief in compliance with the CMO. So Ordered by Judge Paul J. Barbadoro.(js) (Entered: 08/02/2018)* |
| 08/02/2018 | | **ENDORSED ORDER denying without prejudice 125 Motion to Strike 123 Motion to Dismiss.** *Text of Order: Plaintiff Natasha DeLima has filed a motion to strike the appearances and answers of defendant GoFundMe in this case (Doc. No. 125). The motion fails to comply with the court's June 18, 2018 Case Management Order (Doc. No. 105) ("CMO"), as it is not accompanied by a motion for leave to file including the certifications required by the CMO. Accordingly, the motion is denied, without prejudice to plaintiff's ability to again seek such relief in compliance with the CMO. So Ordered by Judge Paul J. Barbadoro.(js)* (Entered: 08/02/2018) |
| 08/06/2018 | | **ENDORSED ORDER denying as moot 4 Motion to Consolidate Cases.** *Text of Order: Plaintiff Natasha DeLima's motion to consolidate (Doc. No. 4) this case with Roberson v. YouTube, Inc. et al., No. 17-cv-749-JD (D.N.H.) is DENIED as moot, as Roberson has been dismissed. See Roberson, No. 17-cv-749-JD (ECF No. 28) (Order granting motion to dismiss) (June 12, 2018 D.N.H.). The court notes that the plaintiff in Green v. YouTube, Inc. et al., No. 18-cv-203-PB, Isaac Green, has filed a motion to consolidate (ECF No. 2) that case with DeLima's case. The Green case had not yet been commenced in this court at the time DeLima filed her motion to consolidate this case with the Roberson case. If DeLima seeks to consolidate this case with Green, she must file a motion in this case seeking such relief. So Ordered by Magistrate Judge Andrea K. Johnstone.(js)* (Entered: 08/07/2018) |
| 08/07/2018 | | **ENDORSED ORDER re 115 Notice of Interlocutory Appeal.** *Text of Order: Appellant's IFP status is continued for appeal purposes. So Ordered by Magistrate Judge Andrea K. Johnstone.(js)* (Entered: 08/08/2018) |
| 08/08/2018 | 129 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 115 Notice of Interlocutory Appeal with document- Endorsed Order dated 8/7/2018.(js) (Entered: 08/08/2018) |
| 08/10/2018 | | **ENDORSED ORDER re: 117 Ex Parte Petition for Writ of Mandamus.** *Text of Order: Plaintiff Natasha DeLima has not responded to this court's July 17, 2018 Order directing her to either move to lift the seal her "Ex Parte Petition for Writ of Mandamus" (Doc. No. 117) or move to seal that document pursuant to LR 83.12(c). Accordingly, pursuant to the July 17, 2018 Order, the clerk's office is directed to remove Document No. 117 from the docket of the case, and return the original filing to DeLima. See LR 83.12(c) So Ordered by Magistrate Judge Andrea K. Johnstone.(vln)* (Entered: 08/10/2018) |
| 08/14/2018 | | Notice regarding 123 MOTION to Dismiss : Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (vln) (Entered: 08/14/2018) |
| 08/16/2018 | 130 | MOTION for Leave to File Pleadings (attached) In Compliance with the CMO, filed by Natasha DeLima. Follow up on Objection on 8/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit), # 2 Motion for Compensation, Cease & Desist |

| | | |
|---|---|---|
| | | Order..., # <u>3</u> Motion for Damages, # <u>4</u> Motion to Dismiss Illicit Appearance and Answers...)(vln) (Entered: 08/17/2018) |
| 08/16/2018 | <u>132</u> | NOTICE OF APPEAL of the entire case by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerks Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at <u>http://pacer.psc.uscourts.gov/cmecf/</u>. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at <u>http://www.ca1.uscourts.gov/cmecf</u>(js)** (Entered: 08/21/2018) |
| 08/17/2018 | | **ENDORSED ORDER granting <u>73</u> Motion to Amend Complaint.** *Text of Order: Plaintiff's motion to file an amended complaint (Doc. No. 73) is GRANTED. The clerk's office is directed to redocket Document No. 73-1 as an Amended Complaint, and to refer the amended complaint, which is deemed to be the operative complaint in this matter, to the magistrate judge for preliminary review pursuant to LR 4.3(d)(2) (amendments to initial filings to be forwarded to magistrate judge for preliminary review). Defendants need not file an answer or other response to the amended complaint until the magistrate judge completes the preliminary review thereof.* **So Ordered by Judge Paul J. Barbadoro.(vln)** (Entered: 08/17/2018) |
| 08/17/2018 | <u>131</u> | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Natasha DeLima.(vln) (Entered: 08/17/2018) |
| 08/17/2018 | | **ENDORSED ORDER denying as moot <u>14</u> Motion to Amend.** *Text of Order: Plaintiff's motion to amend (Doc. No. 1) the initial complaint (Doc. No. 1) in this matter is DENIED as moot, as plaintiff has now filed an amended complaint.* **So Ordered by Judge Paul J. Barbadoro.(vln)** (Entered: 08/17/2018) |
| 08/17/2018 | | **ENDORSED ORDER taking under advisement <u>27</u> Motion to Dismiss; taking under advisement <u>56</u> Motion to Dismiss; taking under advisement <u>60</u> Motion to Dismiss.** *Text of Order: Pursuant to LR 15.1(c), the defendants' motions to dismiss and/or for summary judgment that were filed prior to the filing of the Amended Complaint (Doc. Nos. 27, 56, 60) are DENIED to the extent they seek dismissal on the basis that the assertions in the initial complaint failed to state a claim. The motions to dismiss are otherwise taken under advisement, pending the magistrate judge's preliminary review of the amended complaint.* **So Ordered by Judge Paul J. Barbadoro.(vln)** (Entered: 08/17/2018) |
| 08/21/2018 | | **ENDORSED ORDER granting in part and denying in part <u>130</u> Motion for Leave to File Pleadings In Compliance with the CMO.** *Text of Order: Plaintiff's motion for leave to file pleadings (Doc. No. 130) is granted in part and denied in part, as follows: the motion is granted to the extent that Doc. Nos. 130, 130-1, 130-2, and 130-3 are accepted as addenda to the First Amended Complaint (Doc. No. 131), and are subject to preliminary review along with the First Amended Complaint, pursuant to LR 4.3(d)(2). The clerk's office is directed to redocket Doc. No. 130-4 as a Notice of Appeal, with a filing date of August 16, 2018. The motion for leave (Doc. No. 130) is denied to the extent it seeks relief other than that addressed in this order.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js)** (Entered: 08/21/2018) |
| 08/21/2018 | | **ENDORSED ORDER RE <u>99</u> PLAINTIFF'S JOINT MOTION to Dismiss <u>27</u> Motion to Dismiss Complaint for Lack Of Subject Matter Jurisdiction.** *Text of Order: As it appears that Plaintiff's filing entitled "Plaintiff's Joint Motion to Dismiss Complaint for Lack of Subject Matter Jurisdiction" (Doc. No. 99) is intended to be an objection to defendant Patreon's motion to dismiss on the basis of lack of subject matter jurisdiction (Doc. No. 27), the clerk's office is directed to rename the document as an* |

| | | |
|---|---|---|
| | | *Objection to Document No. 27 in the docket of this case.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/21/2018) |
| 08/21/2018 | | **ENDORSED ORDER RE 102 PLAINTIFF'S Memorandum.** *Text of Order: The court has reviewed Plaintiff's Memorandum (Doc. No. 102). As the filing seeks no specific relief, the court will take no action with respect to that document.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/21/2018) |
| 08/21/2018 | | **ENDORSED ORDER RE 40 Plaintiff's MOTION to Deny Patreon's Request to Dismiss.** *Text of Order: Plaintiff's "Motion to deny Patreon's Request to Dismiss" (Doc. No. 40) is construed as an objection to Document No. 27. The clerk's office is directed to so amend the docket entry for Document No. 40.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/21/2018) |
| 08/21/2018 | 133 | Appeal Cover Sheet as to 132 Notice of Appeal filed by Natasha DeLima. (js) (Entered: 08/21/2018) |
| 08/21/2018 | 134 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 130, 132-134, Endorsed Order dated 8/21/2018, re 132 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 08/21/2018) |
| 08/22/2018 | | Appellate Case Number: First Circuit Court of Appeals 18-1804 re 132 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/22/2018) |
| 08/28/2018 | 135 | MOTION to Remove This Case From District Court filed by Natasha DeLima. Served on 8/24/2018. Follow up on Objection on 9/11/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Affidavit, # 2 Envelope)(js) (Entered: 08/29/2018) |
| 08/28/2018 | 136 | MOTION for Compensation For 6 Months of Prevention of Access to Twitter &YouTube Virtual Property filed by Natasha DeLima. Served on 8/24/2018. Follow up on Objection on 9/11/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 08/29/2018) |
| 08/28/2018 | 137 | MOTION for Compensation for 6 Months of Prevention of Access to Twitter & YouTube Virtual Property filed by Natasha DeLima. Served on 8/24/2018. Follow up on Objection on 9/11/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 08/29/2018) |
| 08/28/2018 | 138 | NOTICE OF APPEAL as to Order on Motion for Leave to File by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerks Office. **NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # 1 Envelope)(js) (Entered: 08/29/2018) |
| 08/29/2018 | 139 | Appeal Cover Sheet as to 138 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/29/2018) |
| 08/29/2018 | 140 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 138-140; Endorsed Order dated 8/21/2018, re 138 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 08/29/2018) |
| 08/29/2018 | | Appellate Case Number: First Circuit Court of Appeals #18-1831 re 138 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/29/2018) |

| 08/30/2018 | <u>141</u> | **ORDER denying 39 Motion for Default; denying 63 Motion for Default; denying 70 Motion to Strike; denying 71 Motion to Strike; denying 86 Motion to Strike; denying 100 MOTION to Strike; denying 101 Motion to Strike. So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/30/2018) |
|---|---|---|
| 08/30/2018 | <u>142</u> | **ORDER RE 130 Motion for Leave to File Pleadings (attached) In Compliance with the CMO.** *Text of Order: To the extent DeLima seeks my recusal in Document No. 130, her request is denied.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/30/2018) |
| 08/30/2018 | <u>143</u> | **ORDER denying without prejudice 135 Motion to Remove This Case From District Court; denying without prejudice 136 Motion for Compensation For 6 Months of Prevention of Access to Twitter & YouTube Virtual Property; denying without prejudice 137 Motion for Compensation for 6 Months of Prevention of Access to Twitter & YouTube Virtual Property. So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/30/2018) |
| 08/30/2018 | <u>144</u> | **REPORT AND RECOMMENDATION recommending the district judge should dismiss the FAC (Doc. No. 131) in its entirety, deny DeLima's requests for preliminary injunctive relief (Doc. Nos. 1, 3, 5-8, 11, 17, 29), and deny as moot defendants' motions to dismiss and/or for summary judgment (Doc. Nos. 27, 28, 56, 60, 95, 96, 123) and to stay proceedings (Doc. No. 97). Follow up on Objections to R&R on 9/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/30/2018) |
| 09/17/2018 | <u>145</u> | RESPONSE to <u>144</u> Report and Recommendation filed by Natasha DeLima. (js) Modified on 9/18/2018 to add: filed by Natasha DeLima (js). (Entered: 09/18/2018) |
| 09/17/2018 | <u>146</u> | MOTION for Leave to File Motions Pertaining to YouTube Ongoing Embezzlement filed by Natasha DeLima. Served on 9/12/2018. Follow up on Objection on 10/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Motions, # <u>2</u> Envelope)(js) (Entered: 09/18/2018) |
| 09/18/2018 | <u>147</u> | **///ORDER approving 144 Report and Recommendation; denying 3 Motion; denying 5 Motion; denying 6 Motion; denying 7 Motion; denying 8 Motion; denying 11 Motion; denying 17 Motion; denying as moot 27 Motion; denying as moot 28 Motion; denying 29 Motion; denying as moot 56 Motion; denying as moot 60 Motion; dismissing 87 Motion; denying as moot 88 Motion; denying as moot 95 Motion; denying as moot 96 Motion; denying as moot 97 Motion; denying as moot 123 Motion. So Ordered by Judge Paul J. Barbadoro.**(js) (Entered: 09/18/2018) |
| 09/20/2018 | | **ENDORSED ORDER denying without prejudice 146 Motion for Leave to File.** *Text of Order: Plaintiff Natasha DeLima has filed a motion for leave (Doc. No. 146) to file a motion to amend her complaint. The plaintiff has failed to comply with the terms of the June 18, 2018 Case Management Order (Doc. No. 105) ("CMO") issued in this case. Specifically, the motion to leave does not contain a certification, as to the motion she seeks to file, that she has "complied with all applicable local rules of this court, Federal Rules of Civil Procedure, and orders of this court." CMO at 5-6. Such a certification would not have been accurate, in any event, as DeLima has failed to comply with LR 5.1(d) and Fed. R. Civ. P. 5(d)(1) concerning the Certificate of Service requirement, and LR 7.1(c), which requires a party filing a nonsdispositive motion to certify to the court that a good faith attempt has been made to obtain concurrence in the relief sought from the opposing parties in this case. Further, the motion for leave fails to comply with the CMO's requirement that it include "the reasons why [plaintiff]* |

| | | |
|---|---|---|
| | | *could not include the contents of the proposed filing in any earlier filing addressing the same issue. The motion for leave to file a motion to amend the complaint (Doc. No. 146) is therefore DENIED, without prejudice to plaintiff seeking to refile the motion in compliance with the CMO; such motion must be filed within fourteen days of the date of this Order.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 09/20/2018) |
| 09/21/2018 | <u>148</u> | Clerk's Supplemental Certificate transmitted to US Court of Appeals RE <u>115</u> Notice of Interlocutory Appeal, <u>126</u> Notice of Appeal, <u>132</u> Notice of Appeal, <u>138</u> Notice of Appeal, with documents numbered 141-148, Endorsed Order dated 9/20/2018.(js) (Entered: 09/21/2018) |
| 10/01/2018 | <u>149</u> | NOTICE OF APPEAL as to <u>147</u> Order on Report and Recommendation by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerk's Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # <u>1</u> Envelope)(js) (Entered: 10/01/2018) |
| 10/01/2018 | <u>150</u> | Appeal Cover Sheet as to <u>149</u> Notice of Appeal filed by Natasha DeLima. (js) (Entered: 10/01/2018) |
| 10/01/2018 | <u>151</u> | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 147, 149-151 RE <u>149</u> Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 10/01/2018) |
| 10/02/2018 | | Appellate Case Number: First Circuit Court of Appeals 18-1947 re <u>149</u> Notice of Appeal filed by Natasha DeLima.(js) (Entered: 10/02/2018) |
| 10/11/2018 | | *///ENDORSED ORDER. Text of Order: As the plaintiff has not filed an amended motion for leave to file an amended complaint, the clerk is directed to enter judgment and close the case.* **So Ordered by Judge Paul J. Barbadoro.**(js) (Entered: 10/11/2018) |
| 10/11/2018 | <u>152</u> | **JUDGMENT is hereby entered in accordance with Order on Report and Recommendation, Endorsed Order. Signed by Daniel J. Lynch, Clerk of Court.** *(Case Closed)* **(js)** (Entered: 10/11/2018) |
| 10/15/2018 | <u>153</u> | Clerk's Supplemental Certificate transmitted to US Court of Appeals re <u>115</u> Notice of Interlocutory Appeal, <u>126</u> Notice of Appeal, <u>132</u> Notice of Appeal, <u>138</u> Notice of Appeal, <u>149</u> Notice of Appeal with documents numbered 152, 153, Endorsed Order dated 10/11/2018.(js) (Entered: 10/15/2018) |
| 10/17/2018 | <u>154</u> | NOTICE OF APPEAL as to Endorsed Order, <u>152</u> Judgment by Natasha DeLima. Filing fee $ 0. File-stamped copy to be sent to parties/USCA by Clerks Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # <u>1</u> Envelope)(js) (Entered: 10/17/2018) |
| 10/17/2018 | <u>155</u> | Appeal Cover Sheet as to <u>154</u> Notice of Appeal, filed by Natasha DeLima. (js) (Entered: 10/17/2018) |
| 10/17/2018 | <u>156</u> | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 152, 154-156, Endorsed Order dated 10/11/2018, re <u>154</u> Notice of Appeal. A |

| | | |
|---|---|---|
| | | copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 10/17/2018) |
| 10/18/2018 | | Appellate Case Number: First Circuit Court of Appeals 18-2023 re <u>154</u> Notice of Appeal, filed by Natasha DeLima.(vln) (Entered: 10/18/2018) |
| 04/04/2019 | <u>157</u> | USCA JUDGMENT as to <u>115</u> Notice of Interlocutory Appeal, <u>126</u> Notice of Appeal, <u>132</u> Notice of Appeal, <u>138</u> Notice of Appeal <u>149</u> Notice of Appeal, <u>154</u> Notice of Appeal. The judgment of the district court is summarily affirmed essentially for the reasons discussed in Magistrate Judge Johnstone's Report and Recommendation of August 30, 2018.(js) (Entered: 04/04/2019) |
| 04/25/2019 | <u>158</u> | MANDATE of USCA as to <u>149</u> Notice of Appeal filed by Natasha DeLima, <u>157</u> Judgment, <u>126</u> Notice of Appeal filed by Natasha DeLima, <u>132</u> Notice of Appeal filed by Natasha DeLima, <u>115</u> Notice of Interlocutory Appeal filed by Natasha DeLima, <u>154</u> Notice of Appeal filed by Natasha DeLima, <u>138</u> Notice of Appeal filed by Natasha DeLima. In accordance with the judgment of April 3, 2019, and pursuant to Federal Rule of Appellate Procedure 41(a), this constitutes the formal mandate of this Court.(js) (Entered: 04/25/2019) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/23/2022 22:34:34 | | |
| **PACER Login:** | Calibchkid1 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-00733-PB |
| **Billable Pages:** | 21 | **Cost:** | 2.10 |