CLOSED,SMrecused

# U.S. District Court
## District of New Hampshire (Concord)
## CIVIL DOCKET FOR CASE #: 1:17-cv-00749-JD

| | |
|---|---|
| Roberson v. YouTube, Inc. et al | Date Filed: 12/21/2017 |
| Assigned to: Judge Joseph A. DiClerico, Jr | Date Terminated: 06/12/2018 |
| Referred to: US Magistrate Judge Andrea K Johnstone | Jury Demand: Plaintiff |
| Cause: 28:1331 Fed. Question | Nature of Suit: 440 Civil Rights: Other |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Ashley A. Roberson**                        represented by   **Ashley A. Roberson**
                                                               3869 Forest Dr
                                                               Columbia, SC 29204
                                                               770 882-6851
                                                               PRO SE

V.

**Defendant**

**YouTube, Inc.**                             represented by   **Timothy John McLaughlin**
                                                               Shaheen & Gordon
                                                               107 Storrs St
                                                               PO Box 2703
                                                               Concord, NH 03302-2703
                                                               603 225-7262
                                                               Email: tmclaughlin@shaheengordon.com
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Facebook**                                  represented by   **Matan Shacham**
                                                               Keker Van Nest & Peters LLP
                                                               633 Battery St
                                                               San Francisco, CA 94111-1809
                                                               415 391-5400
                                                               Fax: 415 397-7188
                                                               Email: mshacham@keker.com
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Travis Silva**
                                                               Keker Van Nest & Peters LLP
                                                               633 Battery St
                                                               San Francisco, CA 94111-1809
                                                               415 391-5400
                                                               Fax: 415 397-7188

EXHIBIT 069

Email: tsilva@keker.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
Bonner Kiernan Trebach & Crociata LLP
40 Court Street
3rd Floor
Boston, MA 02108
617 426-3900
Email: jaronson@bonnerkiernan.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Twitter**                    represented by   **Timothy John McLaughlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Google, Inc.**               represented by   **Timothy John McLaughlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Blogspot.com**

**Defendant**

**Patreon**                    represented by   **Stephen J. Soule**
Paul Frank & Collins Inc
PO Box 1307
Burlington, VT 05402
802-658-2311
Email: ssoule@pfclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nolan C. Burkhouse**
Paul Frank & Collins PC
One Church St
PO Box 1307
Burlington, VT 05402-1307
802 658-2311
Fax: 802 658-0042
Email: nburkhouse@pfclaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Go Fund Me**                 represented by   **Matan Shacham**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

EXHIBIT 069

**Travis Silva**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/21/2017 | 1 | COMPLAINT against Blogspot.com, Facebook, Go Fund Me, Google, Inc., Patreon, Twitter, YouTube, Inc. with Jury Demand filed by Ashley A. Roberson. (Attachments: # 1 Durable Power of Attorney, # 2 Envelope) (mc) (Additional attachment(s) added on 1/11/2018: # 3 Summonses) (mc). (Entered: 01/03/2018) |
| 12/21/2017 | 2 | MOTION to Proceed Without Prepayment of Fees or Costs (Short Form) filed by Ashley A. Roberson.(mc) (Additional attachment(s) added on 1/11/2018: # 1 Long Form Application) (mc). (Entered: 01/03/2018) |
| 12/21/2017 | 3 | MOTION to Consolidate Cases this case with 1:17-cv-733 filed by Ashley A. Roberson. (mc) (Entered: 01/03/2018) |
| 12/21/2017 | | Case assigned to Judge Joseph A. DiClerico, Jr. The case designation is: 1:17-cv-749-JD. Please show this number with the judge designation on all future pleadings. (mc) (Entered: 01/03/2018) |
| 01/03/2018 | | NOTICE. This case has been designated for Electronic Case Filing. All further submissions shall be filed in compliance with the Administrative Procedures for Electronic Case Filing. Pro se litigants are not required to file electronically and may continue to file documents in paper format. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE. (mc) (Entered: 01/03/2018) |
| 01/04/2018 | | **ENDORSED ORDER granting 2 Application to Proceed Without Prepayment of Fees or Costs. *Text of Order: Plaintiff's request to proceed without prepayment of fees or costs is hereby granted, but only for the purpose of waiving the filing fee.* So Ordered by Magistrate Judge Andrea K. Johnstone.(mc) (Entered: 01/04/2018)** |
| 03/14/2018 | 4 | **ORDER Directing US Marshal to Make Service. So Ordered by Magistrate Judge Andrea K. Johnstone.(ko) (Entered: 03/15/2018)** |
| 03/15/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Facebook, Go Fund Me, Google, Inc., Patreon, Twitter, YouTube, Inc. per 4 Order Directing Service.(ko) (Entered: 03/15/2018) |
| 03/29/2018 | 5 | MOTION to Withdraw 3 MOTION to Consolidate Cases this case with 1:17-cv-733 filed by Ashley A. Roberson.(ko) (Entered: 04/02/2018) |
| 04/02/2018 | | **ENDORSED ORDER denying as moot 3 Motion to Consolidate Cases. *Text of Order: In light of the motion to withdraw (doc. no. 5) the motion to consolidate (doc. no. 3) is denied as moot.* So Ordered by Magistrate Judge Andrea K. Johnstone.(ko) (Entered: 04/02/2018)** |
| 04/02/2018 | | **ENDORSED ORDER granting 5 MOTION to Withdraw 3 MOTION to Consolidate this case with 1:17-cv-733. *Text of Order: Granted.* So Ordered by Magistrate Judge** |

EXHIBIT 069

| | | Andrea K. Johnstone.(ko) (Entered: 04/02/2018) |
|---|---|---|
| 04/05/2018 | 6 | Return of Service Unexecuted as to Go Fund Me.(ko) (Entered: 04/06/2018) |
| 04/30/2018 | 7 | NOTICE of Attorney Appearance by Timothy John McLaughlin on behalf of Twitter Attorney Timothy John McLaughlin added to party Twitter(pty:dft).(McLaughlin, Timothy) (Entered: 04/30/2018) |
| 04/30/2018 | 8 | Assented to MOTION to Extend Time to Respond to Plaintiff's Complaint and Motions filed by Twitter.(McLaughlin, Timothy) (Entered: 04/30/2018) |
| 04/30/2018 | 9 | Disclosure Statement by Twitter disclosing no parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 04/30/2018) |
| 05/01/2018 | 10 | NOTICE of Attorney Appearance by Stephen J. Soule on behalf of Patreon Attorney Stephen J. Soule added to party Patreon(pty:dft).(Soule, Stephen) (Entered: 05/01/2018) |
| 05/01/2018 | 11 | NOTICE of Attorney Appearance by Nolan C. Burkhouse on behalf of Patreon Attorney Nolan C. Burkhouse added to party Patreon(pty:dft).(Burkhouse, Nolan) (Entered: 05/01/2018) |
| 05/01/2018 | 12 | Disclosure Statement by Patreon disclosing no parent company, no publicly traded company, and no merger agreement. (Soule, Stephen) (Entered: 05/01/2018) |
| 05/01/2018 | 13 | MOTION to Dismiss filed by Patreon. Follow up on Objection on 5/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Soule, Stephen) (Entered: 05/01/2018) |
| 05/01/2018 | | **ENDORSED ORDER granting 8 Motion to Extend Time to Respond to Plaintiff's Complaint and Motions. *Text of Order: Motion to Extend Time to Answer is granted. For the reasons stated in the motion, the court finds good cause to extend the deadline for issuing the scheduling order pursuant to Fed. R. Civ. P. 16(b).* So Ordered by Judge Joseph A. DiClerico, Jr.(gla) (Entered: 05/01/2018)** |
| 05/04/2018 | 25 | Return of Service Executed as to Facebook, Google, Inc. Served/Mailed on 4/24/2018. Answer Follow Up on 5/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(ko) (Entered: 05/18/2018) |
| 05/09/2018 | 14 | REFILED SEE DOC. NO. 27 . MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659670.) filed by Facebook, Go Fund Me. Attorney Joseph H. Aronson added to party Facebook(pty:dft), Attorney Joseph H. Aronson added to party Go Fund Me(pty:dft). Follow up on Objection on 5/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) Modified on 5/22/2018 to add: refiled text(ko). (Entered: 05/09/2018) |
| 05/09/2018 | 15 | REFILED SEE DOC. NO. 26 . MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659677.) filed by Facebook, Go Fund Me. Follow up on Objection on 5/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) Modified on 5/22/2018 to add: refiled text(ko). (Entered: 05/09/2018) |
| 05/10/2018 | | NOTICE of ECF Filing Errors re: 14 MOTION for Matan Shacham to Appear Pro Hac Vice filed by Facebook, Go Fund Me, 15 MOTION for Travis Silva to Appear Pro Hac Vice filed by Facebook, Go Fund Me. Documents must be provided in an electronically converted PDF text searchable format in accordance with A.P. 2.3(a), and consistent with Supplemental Rules of Electronic Case Filing, affidavits prepared in the context of the litigation shall be filed in electronically converted PDF format and shall contain a /s/ |

EXHIBIT 069

| | | signature for both the signator and the notary/jurat. Filer shall refile and add to docket text *Replaces document no.* 14 and 15. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1423. Compliance Deadline set for 5/22/2018. (ko) (Entered: 05/10/2018) |
|---|---|---|
| 05/14/2018 | 16 | USM Return of Service Executed as to Twitter. Served/Mailed on 4/10/2018. (vln) (Entered: 05/15/2018) |
| 05/14/2018 | 17 | USM Return of Service Executed as to Patreon. Served/Mailed on 4/10/2018. (vln) (Entered: 05/15/2018) |
| 05/14/2018 | 18 | USM Return of Service Executed as to YouTube, Inc. Served/Mailed on 5/3/2018. (vln) (Entered: 05/15/2018) |
| 05/15/2018 | 19 | MOTION to Dismiss filed by Facebook. Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 20 | MEMORANDUM in Support re 19 MOTION to Dismiss filed by Facebook. (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 21 | Disclosure Statement by Facebook disclosing no parent company, no publicly traded company, and no merger agreement. (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 22 | Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue* filed by Google, Inc., Twitter, YouTube, Inc.. Attorney Timothy John McLaughlin added to party Google, Inc. (pty:dft), Attorney Timothy John McLaughlin added to party YouTube, Inc.(pty:dft). Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Proposed Order, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit A - Google Terms of Service, # 5 Exhibit B - YouTube Terms of Service, # 6 Exhibit C - Twitter Terms of Service)(McLaughlin, Timothy) (Additional attachment(s) added on 5/18/2018: # 7 Memorandum - Revised Page Order) (ko). (Entered: 05/15/2018) |
| 05/16/2018 | 23 | Disclosure Statement by Google, Inc. disclosing a parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/16/2018) |
| 05/16/2018 | 24 | Disclosure Statement by YouTube, Inc. disclosing a parent company, one or more publicly traded companies, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/16/2018) |
| 05/16/2018 | | NOTICE of ECF Filing Error re: 20 Memorandum in Support of Motion filed by Facebook. Document should have been filed as an attachment to the main document (AP 2.5(a)). NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1423.(ko) (Entered: 05/16/2018) |
| 05/18/2018 | 26 | MOTION for Travis Silva to Appear Pro Hac Vice *Replacing No. 15* (Filing fee $ 100, Receipt # 0102-1659677.) filed by Facebook. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit), # 2 Appendix Cert of Attempt to Obtain Concurrence)(Aronson, Joseph) (Entered: 05/18/2018) |
| 05/18/2018 | 27 | MOTION for Matan Shacham to Appear Pro Hac Vice *Replacing No. 14* (Filing fee $ 100, Receipt # 0102-1659670.) filed by Facebook. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit), # 2 Appendix Cert of |

EXHIBIT 069

| | | Attempt to Obtain Concurrence)(Aronson, Joseph) Modified on 5/22/2018 to add: (ko). (Entered: 05/18/2018) |
|---|---|---|
| 05/23/2018 | | **ENDORSED ORDER:** *No pretrial conference will be scheduled until after resolution of the pending Motions to Dismiss. Given the issues raised in the motion, the court finds good cause to extend the deadline for issuing the scheduling order pursuant to Fed. R. Civ. P. 16(b) to after the rescheduled pretrial conference.* **So Ordered by Judge Joseph A. DiClerico, Jr.**(ko) (Entered: 05/23/2018) |
| 06/07/2018 | | **ENDORSED ORDER granting <u>26</u> Motion for Travis Silva to Appear Pro Hac Vice; granting <u>27</u> Motion for Matan Shacham to Appear Pro Hac.** *Text of Order: Granted on the condition that Travis Silva and Matan Shacham submits an ECF registration form within 10 days. Local counsel shall comply with all obligations required by L.R. 83.2(b) absent order of the court.* **So Ordered by Magistrate Judge Andrea K. Johnstone. ECF Registration Deadline set for 6/18/2018.To access the online registration form, click <u>HERE</u>. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click <u>HERE</u>.(ko)** (Entered: 06/07/2018) |
| 06/12/2018 | <u>28</u> | **///ORDER granting <u>19</u> Motion to Dismiss; granting <u>22</u> Motion to Dismiss; granting <u>13</u> Motion to Dismiss. The court lacks subject matter jurisdiction. Clerk shall enter judgment and close the case. So Ordered by Judge Joseph A. DiClerico, Jr.**(gla) (Entered: 06/12/2018) |
| 06/12/2018 | <u>29</u> | **JUDGMENT is hereby entered in accordance with <u>28</u> Order on Motion to Dismiss. Signed by Daniel J. Lynch, Clerk of Court.** *(Case Closed)* **(ko)** (Entered: 06/13/2018) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/23/2022 22:26:25 | | |
| **PACER Login:** | Calibchkid1 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-00749-JD |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |

EXHIBIT 069

CLOSED,SMrecused

# U.S. District Court
## District of New Hampshire (Concord)
## CIVIL DOCKET FOR CASE #: 1:18-cv-00203-PB

Green v. YouTube, Inc. et al
Assigned to: Judge Paul J. Barbadoro
Cause: 28:1983 Civil Rights

Date Filed: 03/05/2018
Date Terminated: 04/04/2019
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Diversity

**Plaintiff**

**Isaac Green**                             represented by **Isaac Green**
                                            24 North Saint Augustine Blvd
                                            Saint Augustine, FL 32080
                                            PRO SE

V.

**Defendant**

**YouTube, Inc.**                           represented by **Timothy John McLaughlin**
                                            Shaheen & Gordon
                                            107 Storrs St
                                            PO Box 2703
                                            Concord, NH 03302-2703
                                            603 225-7262
                                            Email: tmclaughlin@shaheengordon.com
                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Twitter**                                 represented by **Timothy John McLaughlin**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Google Inc.**                             represented by **Timothy John McLaughlin**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**Go Fund Me**                              represented by **Matan Shacham**
                                            Keker Van Nest & Peters LLP
                                            633 Battery St
                                            San Francisco, CA 94111-1809
                                            415 391-5400
                                            Fax: 415 397-7188
                                            Email: mshacham@keker.com

EXHIBIT 070

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Travis Silva**
Keker Van Nest & Peters LLP
633 Battery St
San Francisco, CA 94111-1809
415 391-5400
Fax: 415 397-7188
Email: tsilva@keker.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
Bonner Kiernan Trebach & Crociata LLP
40 Court Street
3rd Floor
Boston, MA 02108
617 426-3900
Email: jaronson@bonnerkiernan.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Facebook**                          represented by  **Matan Shacham**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Travis Silva**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Patreon**                           represented by  **Stephen J. Soule**
Paul Frank & Collins Inc
PO Box 1307
Burlington, VT 05402
802-658-2311
Email: ssoule@pfclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nolan C. Burkhouse**
Paul Frank & Collins PC
One Church St

EXHIBIT 070

PO Box 1307
Burlington, VT 05402-1307
802 658-2311
Fax: 802 658-0042
Email: nburkhouse@pfclaw.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/05/2018 | 1 | COMPLAINT against Facebook, Go Fund Me, Google Inc., Patreon, Twitter, YouTube, Inc. with Jury Demand (Filing fee $400 receipt number 14649016168) filed by Isaac Green. (Attachments: # 1 Durable Power of Attorney, # 2 Affidavit 1, # 3 Plaintiff's Affidavit 2, # 4 Summonses) (mc) (Additional attachment(s) added on 3/6/2018: # 5 Envelope) (mc). (Additional attachment(s) added on 3/21/2018: # 6 Summonses) (js). (Entered: 03/06/2018) |
| 03/05/2018 | 2 | MOTION to Consolidate Cases this case with 1:17-cv-733-PB filed by Isaac Green. (mc) (Entered: 03/06/2018) |
| 03/05/2018 | 3 | PLAINTIFF'S MOTION for Leave to play videos on YouTube during Case filed by Isaac Green. (mc) (Entered: 03/06/2018) |
| 03/05/2018 | 4 | EX-PARTE EMERGENCY MOTION filed by Isaac Green. (mc) Modified on 4/12/2018 to unseal per order dated 4/11/2018 (js). (Entered: 03/06/2018) |
| 03/05/2018 | 5 | PLAINTIFF'S MOTION Discovery Rule 26 Duty to Disclose filed by Isaac Green. (mc) (Entered: 03/06/2018) |
| 03/05/2018 | | Case assigned to Judge Paul J. Barbadoro. The case designation is: 1:18-cv-203-PB. Please show this number with the judge designation on all future pleadings. (mc) (Entered: 03/06/2018) |
| 03/06/2018 | | NOTICE. This case has been designated for Electronic Case Filing. All further submissions shall be filed in compliance with the Administrative Procedures for Electronic Case Filing. Pro se litigants are not required to file electronically and may continue to file documents in paper format. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE. (mc) (Entered: 03/06/2018) |
| 03/14/2018 | 6 | **ORDER Directing US Marshal to Make Service. So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 03/14/2018) |
| 03/14/2018 | 7 | **ORDER RE 4 Ex-Party Emergency Motion. So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 03/14/2018) |
| 03/20/2018 | 8 | AFFIDAVIT filed by Isaac Green.(js) (Entered: 03/21/2018) |
| 03/20/2018 | 9 | MOTION to Reinstate & Allow Lawful Access filed by Isaac Green. Follow up on Objection on 4/3/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(js) (Entered: 03/21/2018) |
| 03/20/2018 | 10 | Plaintiff's Argument on case consolidation re 2 MOTION to Consolidate Cases this case with 1:17-cv-733-PB filed by Isaac Green. (js) (Entered: 03/21/2018) |
| 03/20/2018 | 11 | MOTION to Lift the Provisional Seal on Document 4 filed by Isaac Green. Follow up on Objection on 4/3/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(js) (Entered: 03/21/2018) |

EXHIBIT 070

| 03/21/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Facebook, Go Fund Me, Google Inc., Patreon, Twitter, YouTube, Inc. per 6 Order Directing Service.(js) (Entered: 03/21/2018) |
|---|---|---|
| 03/26/2018 | | **ENDORSED ORDER REFERRING MOTION to Magistrate Judge Johnstone : 4 EX-PARTY EMERGENCY MOTION.** *Text of Order: To the extent plaintiff's "Ex-Party [sic] Emergency Motion" (Doc. No. 4) seeks a temporary restraining order, pursuant to Fed. R. Civ. P. 65(b), the motion is denied for failure to comply with the certifications required by that rule. To the extent that motion seeks preliminary injunctive relief, pursuant to Fed. R. Civ. P. 65(a), the court designates the magistrate judge to consider such request and, if necessary, conduct a hearing on the matter. The magistrate judge shall file proposed findings and recommendations with the court. See 28 U.S.C. § 636(b)(1)(B).* **So Ordered by Judge Paul J. Barbadoro. Motions referred to Andrea K. Johnstone.(js) (Entered: 03/26/2018)** |
| 04/05/2018 | | **ENDORSED ORDER REFERRING MOTION to Magistrate Judge Johnstone RE 9 Motion to Reinstate & Allow Lawful Access.** *Text of Order: I refer this motion to the Magistrate Judge.* **So Ordered by Judge Paul J. Barbadoro. Motions referred to Andrea K. Johnstone.(js) (Entered: 04/05/2018)** |
| 04/10/2018 | 12 | US Marshal Service of Process Return of Service Unexecuted as to Go Fund Me.(js) (Entered: 04/10/2018) |
| 04/11/2018 | | **ENDORSED ORDER granting 11 Motion to Lift the Provisional Seal on Document 4 EX-PARTE EMGERGENCY MOTION.** *Text of Order: Granted. The clerk's office is directed to lift the provisional seal on Document No. 4. Defendants are directed to object or otherwise respond to Document No. 4 within twenty-one days of service of this action.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/12/2018)** |
| 05/03/2018 | 13 | NOTICE of Attorney Appearance by Timothy John McLaughlin on behalf of Google Inc. Attorney Timothy John McLaughlin added to party Google Inc.(pty:dft).(McLaughlin, Timothy) (Entered: 05/03/2018) |
| 05/03/2018 | 14 | NOTICE of Attorney Appearance by Timothy John McLaughlin on behalf of Twitter Attorney Timothy John McLaughlin added to party Twitter(pty:dft).(McLaughlin, Timothy) (Entered: 05/03/2018) |
| 05/03/2018 | 15 | Joint MOTION to Extend Time to Respond to Plaintiff's Complaint and Motions filed by Google Inc., Twitter. Follow up on Objection on 5/17/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(McLaughlin, Timothy) (Entered: 05/03/2018) |
| 05/03/2018 | 16 | Disclosure Statement by Google Inc. disclosing a parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/03/2018) |
| 05/03/2018 | 17 | Disclosure Statement by Twitter disclosing no parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/03/2018) |
| 05/03/2018 | 18 | MOTION for Hearing - Plaintiff's Request Hearing Theft of Virtual Property filed by Isaac Green. Served on 5/1/2018. **HEARING REQUESTED.** Follow up on Objection on 5/17/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter, # 2 Envelope)(js) (Entered: 05/03/2018) |
| 05/03/2018 | 19 | REQUEST FOR ISSUANCE OF SUMMONS/WAIVER by Isaac Green.(js) (Entered: 05/04/2018) |
| 05/04/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Go Fund Me per 6 Order Directing Service.(js) (Entered: 05/04/2018) |

EXHIBIT 070

| 05/04/2018 | 20 | US Marshal Service of Process re: 6 Order Directing Service, Clerk Service served on 4/24/2018, on Facebook.(js) (Entered: 05/07/2018) |
|---|---|---|
| 05/04/2018 | 21 | US Marshal Service of Process re: 6 Order Directing Service, Clerk Service served on 4/25/2018, on Patreon.(js) (Entered: 05/07/2018) |
| 05/04/2018 | 22 | US Marshal Service of Process re: 6 Order Directing Service, Clerk Service served on 4/25/2018, on Twitter, Inc.(js) (Entered: 05/07/2018) |
| 05/04/2018 | 23 | US Marshal Service of Process re: 6 Order Directing Service, Clerk Service served on 4/24/2018, on Google, Inc.(js) (Entered: 05/07/2018) |
| 05/08/2018 | 24 | MOTION to Dismiss for Failure to State a Claim *or in the alternative to Tranfer Venue* filed by Twitter. Follow up on Objection on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Memo in support of Motion, # 2 Proposed Order Proposed order in support of Motion, # 3 Exhibit (Affidavit) Declaration of Ryan Mrazik, # 4 Exhibit Twitter Terms of Service)(McLaughlin, Timothy) (Entered: 05/08/2018) |
| 05/08/2018 | 25 | Joint MOTION to Dismiss for Failure to State a Claim *and in the alternative to Transfer Venue* filed by Google Inc. and YouTube, Inc. Follow up on Objection on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Memo in support of Motion, # 2 Proposed Order Proposed order in support of Motion, # 3 Exhibit (Affidavit) Declaration of Ryan Mrazik, # 4 Exhibit Google Terms of Service, # 5 Exhibit YouTube Terms of Service)(McLaughlin, Timothy) Modified on 5/9/2018 to add: YouTube, Inc. as a filer (js). (Entered: 05/08/2018) |
| 05/08/2018 | 26 | Disclosure Statement by YouTube, Inc. disclosing a parent company, one or more publicly traded companies, and no merger agreement. Attorney Timothy John McLaughlin added to party YouTube, Inc.(pty:dft).(McLaughlin, Timothy) (Entered: 05/08/2018) |
| 05/08/2018 | 27 | RESPONSE to Motion re 5 MOTION Discovery Rule 26 Duty to Disclose, 3 MOTION for Leave to play videos on YouTube during Case *Jointly* filed by Google Inc., YouTube, Inc., Twitter. (McLaughlin, Timothy) Modified on 5/9/2018 to add: to add YouTube, Inc., and Twitter(js). (Entered: 05/08/2018) |
| 05/09/2018 | 28 | MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659684.) filed by Facebook, Go Fund Me. Attorney Joseph H. Aronson added to party Facebook(pty:dft), Attorney Joseph H. Aronson added to party Go Fund Me(pty:dft). Follow up on Objection on 5/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/09/2018) |
| 05/09/2018 | 29 | MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659688.) filed by Facebook, Go Fund Me. Follow up on Objection on 5/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/09/2018) |
| 05/09/2018 | | ACTION REQUIRED - NOTICE Nonconforming Documents re 28 MOTION for Matan Shacham to Appear Pro Hac Vice and 29 MOTION for Travis Silva to Appear Pro Hac Vice filed by Facebook, Go Fund Me.<br><br>The documents fail to comply with LR 7.1- No statement of concurrence was included. File statements as addendum using the Other Documents/Addendum event and link filing(s) to document nos. 28 & 29. |

EXHIBIT 070

| | | |
|---|---|---|
| | | Additionally, no certificate of service filed. Filer shall file a certificate of service using the Initial Pleadings and Service/Service of Process *Certificate of Service* event and link the filings back to originally filed documents.<br><br>The documents will remain on file. Please note that unless a document curing the defect is filed by the Notice of Compliance Deadline the matter may be referred to a judicial officer for appropriate action. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.Compliance Deadline set for 5/16/2018.(js) (Entered: 05/09/2018) |
| 05/10/2018 | 30 | Plaintiff's Demand for Settlement by Isaac Green. (Attachments: # 1 Envelope)(js) (Entered: 05/11/2018) |
| 05/10/2018 | 31 | Plaintiff's Request for Default Ruling on Twitter filed by Isaac Green. Served on 5/11/2018 via CM/ECF. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/11/2018) |
| 05/14/2018 | 32 | US Marshal Service of Process re: 6 Order Directing Service served on 5/3/2018, on YouTube, Inc.(js) (Entered: 05/15/2018) |
| 05/15/2018 | 33 | Agreement of Acceptance of Service by Facebook, CERTIFICATE OF SERVICE by Facebook re: 28 MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659684.) (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 34 | CERTIFICATE OF SERVICE by Facebook re: 29 MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659688.) (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 35 | CERTIFICATE of Counsel re: Attempt to Obtain Concurrence, *to the Motion for Matan Shacham to Appear Pro Hac Vice* filed by Facebook.(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 36 | CERTIFICATE of Counsel re: Attempt to Obtain Concurrence, *to the Motion for Travis Silva to Appear Pro Hac Vice* filed by Facebook.(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 37 | TERMINATED. MOTION REFILED SEE DOC. NO. 48 MOTION to Dismiss filed by Facebook. Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) Modified on 5/21/2018 to add: Terminated text(js). (Entered: 05/15/2018) |
| 05/15/2018 | 38 | TERMINATED. MOTION REFILED SEE DOC. NO. 48 MEMORANDUM in Support re 37 MOTION to Dismiss filed by Facebook. (Aronson, Joseph) Modified on 5/21/2018 to add: Terminated text(js). (Entered: 05/15/2018) |
| 05/15/2018 | 39 | Disclosure Statement by Facebook disclosing no parent company, no publicly traded company, and no merger agreement. (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 40 | OBJECTION to 3 MOTION for Leave to play videos on YouTube during Case filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 41 | OBJECTION to 5 MOTION Discovery Rule 26 Duty to Disclose filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |

EXHIBIT 070

| 05/15/2018 | 42 | OBJECTION to 2 MOTION to Consolidate Cases this case with 1:17-cv-733-PB filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
|---|---|---|
| 05/16/2018 | 43 | NOTICE of Attorney Appearance by Stephen J. Soule on behalf of Patreon Attorney Stephen J. Soule added to party Patreon(pty:dft).(Soule, Stephen) (Entered: 05/16/2018) |
| 05/16/2018 | 44 | NOTICE of Attorney Appearance by Nolan C. Burkhouse on behalf of Patreon Attorney Nolan C. Burkhouse added to party Patreon(pty:dft).(Burkhouse, Nolan) (Entered: 05/16/2018) |
| 05/16/2018 | 45 | MOTION to Dismiss *for lack of subject matter jurisdiction* filed by Patreon. Follow up on Objection on 5/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Colin Sullivan, # 2 Exhibit 1 to Sullivan Affidavit)(Soule, Stephen) (Entered: 05/16/2018) |
| 05/16/2018 | 46 | Disclosure Statement by Patreon disclosing no parent company, no publicly traded company, and no merger agreement. (Soule, Stephen) (Entered: 05/16/2018) |
| 05/16/2018 | 47 | MOTION from Plaintiff's Motion Discovery Rule 26, Duty to Disclose (5) filed by Patreon. Follow up on Objection on 5/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Soule, Stephen) (Entered: 05/16/2018) |
| 05/16/2018 | 48 | MOTION to Dismiss *Replacing Nos. 37 and 38* filed by Facebook. Follow up on Objection on 5/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Appendix Cert of Service)(Aronson, Joseph) (Entered: 05/16/2018) |
| 05/17/2018 | 49 | OBJECTION to 18 MOTION for Hearing *Jointly* filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/17/2018) |
| 05/18/2018 | 50 | Plaintiff's Joint Request for a Default on FACEBOOK, GO FUND ME, GOOGLE, & BLOGSPOT. Twitter Default As Non Compliance with agreement and non answer filed for Isaac Green filed by Isaac Green. Served on 5/17/2018. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 51 | PLAINTIFF'S JOINT OBJECTION & REQUEST TO DENY MOTION FOR PRO HAC VICE ADMISSION OF FACEBOOK & GO FUND ME ATTORNEYS RE 28 MOTION for Matan Shacham to Appear Pro Hac Vice, 29 MOTION for Travis Silva to Appear Pro Hac Vice served on 5/15/2018 filed by Isaac Green. Follow up on Reply on 5/25/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 52 | PLAINTIFF'S JOINT MOTION FOR ADDITIONAL DISCOVERY REQUEST filed by Isaac Green. Served on 5/15/2018. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 53 | PLAINTIFF'S JOINT OBJECTION & REQUEST TO DENY MOTION TO DENY RELIEF FROM DISCOVERY REQUESTS FOR ALL DEFENDANTS That seek PLAINTIFF'S JOINT OBJECTION TO ALL DEFENDANTS ANSWERS TO THIS |

EXHIBIT 070

| | | |
|---|---|---|
| | | CASE with Motion To Dismiss RE <u>47</u> MOTION from Plaintiff's Motion Discovery Rule 26, Duty to Disclose (5), <u>24</u> MOTION to Dismiss for Failure to State a Claim or in the alternative to Tranfer Venue , <u>25</u> Joint MOTION to Dismiss for Failure to State a Claim and in the alternative to Transfer Venue, <u>45</u> MOTION to Dismiss for lack of subject matter jurisdiction served on 5/15/2018 filed by Isaac Green. Follow up on Reply on 5/25/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Envelope)(js) Modified on 5/29/2018 to add relationship to documents 24 and 25 and 45 (js). (Entered: 05/21/2018) |
| 05/18/2018 | <u>54</u> | PLAINTIFF'S DEMAND FOR SETTLEMENT by Isaac Green. (Attachments: # <u>1</u> Envelope)(js) (Entered: 05/21/2018) |
| 05/21/2018 | | Motions terminated: <u>37</u> MOTION to Dismiss, <u>38</u> MEMORANDUM in Support re <u>37</u> MOTION to Dismiss filed by Facebook. MOTION REFILED SEE DOC. NO. <u>48</u> . (js) (Entered: 05/21/2018) |
| 05/22/2018 | <u>55</u> | OBJECTION to <u>9</u> MOTION to Reinstate & Allow Lawful Access filed by Twitter, YouTube, Inc.. Follow up on Reply on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/22/2018) |
| 05/23/2018 | <u>56</u> | PLAINTIFF'S JOINT RESPONSE FOR FACEBOOK, GO FUND ME re <u>48</u> MOTION to Dismiss *Replacing Nos. 37 and 38* filed by Isaac Green. (Attachments: # <u>1</u> Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | | NOTICE OF PRETRIAL CONFERENCE. Pretrial Conference set for 6/26/2018 11:00 AM before Magistrate Judge Andrea K. Johnstone. Follow up on Discovery Plan 6/19/2018. Please note pursuant to Title 28 USC 636(c) and Local Rule 73.1, the parties may consent to have the case reassigned to the Magistrate Judge, but are free to withhold consent without adverse consequences.(kad) (Entered: 05/23/2018) |
| 05/23/2018 | <u>57</u> | PLAINTIFF'S JOINT MOTION TO STRIKE ILLICIT PLEADING <u>49</u> Objection to Motion for hearing filed by Tim McLaughlin, filed by Isaac Green. Served on 5/22/2018. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | <u>58</u> | PLAINTIFF'S JOINT RESPONSE FOR MOTION TO STRIKE DEFENDANTS ANSWERS MOTION TO REMOVE ATTORNEY MCLAUGHLIN AS COUNSEL FOR TWITTER FOR VIOLATION OF FEDERAL COURT RULES RE <u>27</u> Response to Motion, filed by Isaac Green. Served on 5/21/2018. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | <u>59</u> | PLAINTIFF'S MOTION TO FILED AMENDED COMPLAINT RE <u>1</u> Complaint, filed by Isaac Green. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> PLAINTIFF'S AMENDED COMPLAINT, # <u>2</u> Envelope)(js) (Entered: 05/23/2018) |
| 05/24/2018 | <u>60</u> | Objection to <u>30</u> Miscellaneous Filing filed by Google Inc., Twitter, YouTube, Inc. (McLaughlin, Timothy) Modified on 5/24/2018 to remove relationship to document no. 31. (js). (Entered: 05/24/2018) |
| 05/24/2018 | <u>61</u> | OBJECTION to <u>31</u> MOTION for Default as to Twitter filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 5/31/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/24/2018) |

| 05/24/2018 | | Corrective Entry to <u>60</u> Objection to Miscellaneous Filing. Entry corrected by removing relationship to Motion for Default (doc. no 31). That objection has been refiled as doc. no. 61. (js) (Entered: 05/24/2018) |
|---|---|---|
| 05/25/2018 | <u>62</u> | OBJECTION to <u>50</u> MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT Twitter Default As Non Compliance with agreement and non answer filed for Isaac Green filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | <u>63</u> | OBJECTION to <u>52</u> MOTION for Discovery filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Exhibit Certificate of Service) (Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | <u>64</u> | FILED IN ERROR. REFILED SEE DOCUMENT NO. 65. OBJECTION to <u>47</u> MOTION from Plaintiff's Motion Discovery Rule 26, Duty to Disclose (5) filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Exhibit Certificate of Service)(Aronson, Joseph) Modified on 5/29/2018 to add filed in error text and remove relationship to document no. 47 (js). (Entered: 05/25/2018) |
| 05/25/2018 | <u>65</u> | REPLY to Objection to Motion re <u>48</u> MOTION to Dismiss *Replacing Nos. 37 and 38 Replacing ECF No. 64* filed by Facebook. Surreply due by 5/30/2018. (Attachments: # <u>1</u> Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | <u>66</u> | REPLY to Objection to Motion re <u>25</u> Joint MOTION to Dismiss for Failure to State a Claim *and in the alternative to Transfer Venue Jointly* filed by Google Inc., YouTube, Inc.. Surreply due by 5/30/2018. (McLaughlin, Timothy) (Entered: 05/25/2018) |
| 05/25/2018 | <u>67</u> | REPLY to Objection to Motion re <u>24</u> MOTION to Dismiss for Failure to State a Claim *or in the alternative to Tranfer Venue* filed by Twitter. Surreply due by 5/30/2018. (McLaughlin, Timothy) (Entered: 05/25/2018) |
| 05/29/2018 | | Notice regarding <u>45</u> MOTION to Dismiss *for lack of subject matter jurisdiction* : Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 05/29/2018) |
| 05/30/2018 | <u>68</u> | MOTION to Dismiss *Plaintiff's Amended Complaint (No. 59) for Failure to State of Cause of Action* filed by Patreon. Follow up on Objection on 6/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Exhibit (Affidavit) of Colin Sullivan, # <u>2</u> Exhibit 1 to Sullivan Affidavit)(Soule, Stephen) (Entered: 05/30/2018) |
| 05/31/2018 | <u>69</u> | OBJECTION to <u>52</u> MOTION for Discovery filed by Patreon. Follow up on Reply on 6/7/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 05/31/2018) |
| 06/01/2018 | <u>70</u> | PLAINTIFF'S JOINT MOTION TO STRIKE ANSWERS OF FACEBOOK AND TWITTER. ALL 6 DEFENDANTS ARE SEPARATE COMPANIES. HAVE DIFFERENT ADDRESSES, SERVED BY US MARSHALL, only 3 Defendants filed for appearances & only 3 can file responses about the 3 Defendants filed by Isaac Green. Served on 5/31/2018. Follow up on Objection on 6/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Envelope)(js) (Entered: 06/01/2018) |

EXHIBIT 070

| 06/01/2018 | 71 | PLAINTIFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Isaac Green. Served on 5/31/2018. **HEARING REQUESTED.** Follow up on Objection on 6/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
|---|---|---|
| 06/01/2018 | 72 | PLAINTIFF'S JOINT MOTION For SUMMARY JUDGEMENT AGAINST YOUTUBE, GOOGLE, BLOGSPOT & GO FUND ME filed by Isaac Green. Served on 5/31/2018. Follow up on Objection on 7/2/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 73 | OBJECTION to 50 MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT Twitter Default As Non Compliance with agreement and non answer filed for Isaac Green filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/8/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/01/2018 | 74 | OBJECTION to 52 MOTION for Discovery filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/8/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik)(McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/01/2018 | 75 | Objection to 54 Miscellaneous Filing filed by Google Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/06/2018 | 76 | OBJECTION to 57 MOTION to Strike 49 Objection to Motion, filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 77 | OBJECTION to 58 MOTION to Strike 27 Response to Motion, filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 78 | Joint MOTION to Dismiss *Plaintiff's First Amended Complaint or, Alternatively, Transfer* filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Objection on 6/20/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Proposed Order Granting Motion to Dismiss, # 2 Memorandum of Law in Support of Motion to Dismiss, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit A - Google Terms of Service, # 5 Exhibit B - YouTube Terms of Service, # 6 Exhibit C - Twitter Terms of Service)(McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 79 | MOTION to Dismiss *Plaintiff's Amended Complaint* filed by Facebook. Follow up on Objection on 6/20/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Motion to Dismiss, # 2 Exhibit Declaration of Michael Duffy, # 3 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 06/06/2018) |
| 06/07/2018 | | Notice regarding 24 MOTION to Dismiss for Failure to State a Claim *or in the alternative to Tranfer Venue*, 25 Joint MOTION to Dismiss for Failure to State a Claim *and in the alternative to Transfer Venue*, 48 MOTION to Dismiss *Replacing Nos. 37 and 38*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its |

EXHIBIT 070

| | | |
|---|---|---|
| | | disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 06/07/2018) |
| 06/12/2018 | 80 | Joint MOTION to Stay *Proceedings* filed by Facebook, Google Inc., Twitter, YouTube, Inc.. Follow up on Objection on 6/26/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Proposed Order Granting Joint Motion to Stay, # 2 Memorandum of Law in Support of Joint Motion to Stay, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit 1 - Email Correspondence, # 5 Exhibit 2 - Email Correspondence)(McLaughlin, Timothy) (Entered: 06/12/2018) |
| 06/13/2018 | 81 | NOTICE of Recent Decision by Facebook. (Attachments: # 1 Exhibit A)(Aronson, Joseph) (Entered: 06/13/2018) |
| 06/13/2018 | | NOTICE of ECF Filing Error re: 81 Notice of Recent Decision filed by Facebook. Document not text searchable. Documents must be provided in an electronically converted PDF text searchable format in accordance with A.P. 2.3(a). Additionally, exhibit or attachment shall be followed by a short description of the document and shall not exceed five words. AP 2.5(a). NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.(js) (Entered: 06/13/2018) |
| 06/14/2018 | 82 | PLAINTIFF'S OBJECTION TO 45 Motion to Dismiss Complaint for Lack Of Subject Matter Jurisdiction filed by Isaac Green. Served on 6/6/2018. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) Modified on 3/13/2019 to add: "OBJECTION TO" and removing "Motion to Dismiss Complaint for Lack of Subject Matter Jurisdiction per Endorsed Order dated 3/13/2019 (js). (Entered: 06/15/2018) |
| 06/14/2018 | 83 | PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN- Defendant's objection to default ruling filed by Isaac Green. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/14/2018 | 84 | PLAINTIFF'S JOINT MOTION TO STRIKE ANSWERS FILED ON 5/29 for following responses filed by Defendant 27 Response to Motion, 40 Objection to Motion, 41 Objection to Motion, 55 Objection to Motion, filed by Isaac Green. Served on 6/6/2018. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/14/2018 | 85 | PLAINTIFF'S Memorandum by Isaac Green. (Attachments: # 1 Exhibit to Memorandum, # 2 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/15/2018 | 86 | FILED IN ERROR. REFILED SEE DOC. NO. 88. OBJECTION to 70 MOTION to Strike *Answers of Facebook and Twitter* filed by Twitter. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) Modified on 6/18/2018 to add: Filed in error text (js). (Entered: 06/15/2018) |
| 06/15/2018 | 87 | OBJECTION to 71 MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 |

EXHIBIT 070

| | | additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/15/2018) |
|---|---|---|
| 06/15/2018 | 88 | OBJECTION to 70 MOTION to Strike *This replaces document number 86* filed by Twitter. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/15/2018) |
| 06/18/2018 | 89 | **CASE MANAGEMENT ORDER. So Ordered by Magistrate Judge Andrea K. Johnstone.(js)** (Entered: 06/18/2018) |
| 06/18/2018 | 90 | **ORDER denying without prejudice 3 Motion for Leave to Play Videos on YouTube; denying without prejudice 5 , 52 Plaintiff's motions for discovery; granting 47 Motion for relief from Plaintiff's Discovery Requests; granting 28 , 29 Motions for Pro Hac Vice Admission of Attorneys Matan Shacham and Travis Silva (ECF Registration Deadlines set for 6/28/2018); Plaintiff's settlement demands (Doc. Nos. 30 , 54 ) are not properly filed in the court's docket, and the court will take no further action with regard to those documents; motions entitled motions to dismiss (Doc. Nos. 68 , 78 , 79 ) are construed as motions for summary judgment and are held in abeyance until after the resolution of other motions pending in this case and the issuance of a briefing schedule. So Ordered by Magistrate Judge Andrea K. Johnstone. To access the online registration form, click HERE. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE.(js)** (Entered: 06/18/2018) |
| 06/19/2018 | | **ENDORSED ORDER RE Notice of Pretrial Conference. *Text of Order: In light of the pending motions to dismiss filed in this case, the preliminary pretrial conference scheduled for June 26, 2018, will be continued until after resolution of the motions to dismiss.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js)** (Entered: 06/20/2018) |
| 06/22/2018 | 91 | MEMORANDUM in Opposition re 59 MOTION to Amend 1 Complaint,, 70 MOTION to Strike, 71 MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Facebook. Follow up on Reply on 6/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/22/2018) |
| 06/27/2018 | 92 | OBJECTION to 71 MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Patreon. Follow up on Reply on 7/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 06/27/2018) |
| 06/29/2018 | 93 | OBJECTION to 83 MOTION to Quash ALL PLEADINGS FROM TliV'iOTHY MCLAUGHLIN Defendant's objection to default ruling filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | 94 | OBJECTION to 84 MOTION to Strike 40 Objection to Motion, 27 Response to Motion, 41 Objection to Motion, 55 Objection to Motion, filed by Google Inc., Twitter, YouTube, Inc.. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | 95 | Objection to 85 Brief filed by Google Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 06/29/2018) |

EXHIBIT 070

| 06/29/2018 | 96 | OBJECTION to 50 MOTION for Default as to FACEBOOK, GO FUND ME, GOOGLE, & BLOGSPOT Twitter Default As Non Compliance with agreement and non answer filed for Isaac Green filed by Go Fund Me. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/29/2018) |
|---|---|---|
| 06/29/2018 | 97 | OBJECTION to 84 MOTION to Strike 40 Objection to Motion, 27 Response to Motion, 41 Objection to Motion, 55 Objection to Motion,, 59 MOTION to Amend 1 Complaint,, 70 MOTION to Strike, 57 MOTION to Strike 49 Objection to Motion,, 83 MOTION to Quash ALL PLEADINGS FROM TliV'iOTHY MCLAUGHLIN Defendant's objection to default ruling, 71 MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES, 82 MOTION to Strike 45 Motion to Dismiss, *Defendant GoFundMe, Inc.'s Consolidated Response to Certain Motions Identified in the Court's June 18, 2018 Case Management Order* filed by Go Fund Me. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/29/2018) |
| 07/02/2018 | | NOTICE of ECF Filing Error re: 97 Objection to Motion, filed by Go Fund Me. Documents must be provided in an electronically converted PDF text searchable format in accordance with A.P. 2.3(a). NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.(js) (Entered: 07/02/2018) |
| 07/03/2018 | | **ENDORSED ORDER RE 96 OBJECTION to 50 MOTION for Default. *Text of Order: Defendant GoFundMe, Inc. has indicated that it was served on June 22, 2018 and may file its answer or other response to the pleadings, motions, and orders filed or issued in this case prior to that date on or before July 23, 2018. The court's June 18, 2018 Case Management Order (Doc. No. 89) is otherwise applicable to defendant GoFundMe, Inc. So Ordered by Magistrate Judge Andrea K. Johnstone.(js)*** (Entered: 07/03/2018) |
| 07/10/2018 | 98 | US Marshal Service of Process re: 6 Order Directing Service served on 6/21/2018, on Go Fund Me, Inc.(js) (Entered: 07/11/2018) |
| 07/16/2018 | 99 | OBJECTION to 72 MOTION for Summary Judgment filed by Google Inc., YouTube, Inc.. Follow up on Reply on 7/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 07/16/2018) |
| 07/18/2018 | 100 | Disclosure Statement by Go Fund Me disclosing no parent company, no publicly traded company, and no merger agreement. *Defendant Gofundme Inc.s Federal Rule of Civil Procedure 7.1 Disclosure Statement* (Shacham, Matan) (Entered: 07/18/2018) |
| 07/23/2018 | 101 | OBJECTION to 2 MOTION to Consolidate Cases this case with 1:17-cv-733-PB *Defendant GoFundMe, Inc.s Consolidated Response to Certain Motions Identified in the Courts March 14, 2018 Order* filed by Go Fund Me. Follow up on Reply on 7/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 07/23/2018) |
| 07/23/2018 | 102 | OBJECTION to 72 MOTION for Summary Judgment filed by Go Fund Me. Follow up on Reply on 7/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 07/23/2018) |
| 07/23/2018 | 103 | MOTION to Dismiss filed by Go Fund Me. Follow up on Objection on 8/6/2018. The |

EXHIBIT 070

| | | |
|---|---|---|
| | | court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # <u>1</u> Exhibit Declaration of Francis Bova, # <u>2</u> Exhibit A to Bova Declaration, # <u>3</u> Exhibit B to Bova Declaration)(Shacham, Matan) (Entered: 07/23/2018) |
| 07/25/2018 | | Notice regarding <u>72</u> MOTION for Summary Judgment, <u>68</u> MOTION to Dismiss *Plaintiff's Amended Complaint (No. 59) for Failure to State of Cause of Action*, <u>82</u> PLAINTIFF'S JOINT MOTION to Dismiss <u>45</u> Motion to Dismiss Complaint for Lack Of Subject Matter Jurisdiction: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 07/25/2018) |
| 08/14/2018 | | Notice regarding <u>103</u> MOTION to Dismiss : Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (vln) (Entered: 08/14/2018) |
| 08/17/2018 | | **ENDORSED ORDER granting <u>59</u> Motion to Amend Complaint. *Text of Order: Plaintiff's motion to file an amended complaint (Doc. No. 59) is GRANTED. The clerk's office is directed to redocket Document No. 59-1 as an Amended Complaint, and to refer the amended complaint, which is deemed to be the operative complaint in this matter, to the magistrate judge for preliminary review pursuant to LR 4.3(d)(2) (amendments to initial filings to be forwarded to magistrate judge for preliminary review). Defendants need not file an answer or other response to the amended complaint until the magistrate judge completes the preliminary review thereof. So Ordered by Judge Paul J. Barbadoro.*(vln) (Entered: 08/17/2018)** |
| 08/17/2018 | <u>104</u> | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Isaac Green.(vln) (Entered: 08/17/2018) |
| 08/17/2018 | | **ENDORSED ORDER taking under advisement <u>24</u> Motion to Dismiss for Failure to State a Claim; taking under advisement <u>25</u> Motion to Dismiss for Failure to State a Claim; taking under advisement <u>45</u> Motion to Dismiss; taking under advisement <u>48</u> Motion to Dismiss. *Text of Order: Pursuant to LR 15.1(c), the defendants' motions to dismiss and/or for summary judgment that were filed prior to the filing of the Amended Complaint (Doc. Nos. 24, 25, 45, 48) are DENIED to the extent they seek dismissal on the basis that the assertions in the initial complaint failed to state a claim. The motions to dismiss are otherwise taken under advisement, pending the magistrate judge's preliminary review of the amended complaint. So Ordered by Judge Paul J. Barbadoro.*(vln) (Entered: 08/17/2018)** |
| 03/13/2019 | | **ENDORSED ORDER denying as moot <u>2</u> Motion to Consolidate Cases. *Text of Order: Plaintiff Isaac Green's motion to consolidate (Doc. No. 2) this case with <u>Delima v. YouTube, Inc. et al.</u>, No. 17-cv-733-PB (D.N.H.), and <u>Roberson v. YouTube, Inc. et al.</u>, No. 17-cv-749-JD (D.N.H.) is DENIED as moot, as both the <u>DeLima</u> and <u>Roberson</u> cases have been dismissed. See <u>Delima</u>, No. 17-cv-733-PB, ECF No. 147 (Sept. 18, 2018 Order approving Aug. 30, 2018 R&R (ECF No. 144) and dismissing case); <u>Roberson</u>, No. 17-cv-749-JD (ECF No. 28) (June 12, 2018 Order dismissing case). So Ordered by Magistrate Judge Andrea K. Johnstone.*(js) (Entered: 03/13/2019)** |
| 03/13/2019 | | **ENDORSED ORDER denying as moot <u>15</u> Motion to Extend Time. *Text of Order: Defendants Twitter, Inc.'s and Google LLC's "Joint (Un-Assented) Motion to Extend Time by Which to Respond to Plaintiff's Complaint and Motions" is DENIED as moot,*** |

EXHIBIT 070

| | | |
|---|---|---|
| | | *as those timely filed the documents for which a filing deadline extension is requested.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/13/2019)** |
| 03/13/2019 | | **ENDORSED ORDER granting 71 MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES.** *Text of Order: Plaintiff Isaac Green's "Motion Opposing Forced Consent to Utilize Website" (Doc. No. 71) is construed as a motion to amend the First Amended Complaint (Doc. No. 104), and, so construed, is GRANTED. The factual assertions therein will be considered as an addendum to the First Amended Complaint, and subjected to preliminary review.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/13/2019)** |
| 03/13/2019 | | **ENDORSED ORDER RE 82 MOTION to Dismiss 45 Motion to Dismiss Complaint for Lack of Subject Matter Jurisdiction.** *Text of Order: Plaintiff Isaac Green has filed a motion entitled "Motion to Dismiss Complaint for Lack of Subject Matter Jurisdiction" (Doc. No. 82). The court finds that the "motion" is actually an objection to defendant Patreon's motion to dismiss (Doc. No. 45). The clerk's office is directed to amend the docket to reflect that the filing is an objection to, rather than a motion for, dismissal of the complaint.* **So Ordered by Magistrate Judge Andrea K. Johnstone. (js) (Entered: 03/13/2019)** |
| 03/13/2019 | 105 | **ORDER denying 31 Motion; denying 50 Motion; denying 57 Motion; denying 58 Motion; denying 70 Motion; denying 72 Motion; denying 83 Motion; denying 84 Motion. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/13/2019)** |
| 03/13/2019 | 106 | **REPORT AND RECOMMENDATION the district judge should dismiss the FAC (Doc. No. 104) in its entirety, deny Green's requests for preliminary injunctive relief (Doc. Nos. 4, 9, 18), and deny as moot defendants' pending dispositive motions (Doc. Nos. 24, 25, 45, 48, 68, 78, 79, 103) and motion to stay (Doc. No. 80). Follow up on Objections to R&R on 3/27/2019. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/13/2019)** |
| 03/29/2019 | 107 | **///ORDER denying 18 Motion for Hearing ; denying as moot 24 Motion to Dismiss for Failure to State a Claim; denying as moot 25 Motion to Dismiss for Failure to State a Claim; denying 4 EX-PARTE EMERGENCY MOTION ; denying as moot 45 Motion to Dismiss; denying as moot 48 Motion to Dismiss; denying as moot 68 Motion to Dismiss; denying as moot 78 Motion to Dismiss; denying as moot 79 Motion to Dismiss; denying as moot 80 Motion to Stay; denying 9 MOTION to Reinstate & Allow Lawful Access ; denying as moot 103 Motion to Dismiss; approving 106 Report and Recommendation. So Ordered by Judge Paul J. Barbadoro.(vln) (Entered: 03/29/2019)** |
| 04/04/2019 | 108 | **JUDGMENT is hereby entered in accordance with 107 Order on Report and Recommendation. Signed by Tracy A. Uhrin, Chief Deputy Clerk.** *(Case Closed)* **(js) (Entered: 04/04/2019)** |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/23/2022 22:29:41 | | |
| **PACER Login:** | Calibchkid1 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-00203-PB |
| **Billable Pages:** | 14 | **Cost:** | 1.40 |

EXHIBIT 070

Query    Reports    Utilities    Help    Log Out

CLOSED,SMrecused

# U.S. District Court
## District of New Hampshire (Concord)
## CIVIL DOCKET FOR CASE #: 1:17-cv-00733-PB

DeLima v. YouTube, Inc. et al
Assigned to: Judge Paul J. Barbadoro
Case in other court: First Circuit Court of Appeals, 18-01666
               First Circuit Court of Appeals, 18-01728
               First Circuit Court of Appeals, 18-01804
               First Circuit Court of Appeals, 18-01831
               First Circuit Court of Appeals, 18-01947
               First Circuit Court of Appeals, 18-02023
Cause: 28:1331 Fed. Question

Date Filed: 12/21/2017
Date Terminated: 10/11/2018
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Natasha DeLima**
    represented by  **Natasha DeLima**
                          192 Roxbury St #1
                          Keene, NH 03431
                          PRO SE

V.

**Defendant**

**YouTube, Inc.**
    represented by  **Timothy John McLaughlin**
                          Shaheen & Gordon
                          107 Storrs St
                          PO Box 2703
                          Concord, NH 03302-2703
                          603 225-7262
                          Email: tmclaughlin@shaheengordon.com
                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Facebook**
    represented by  **Matan Shacham**
                          Keker Van Nest & Peters LLP
                          633 Battery St
                          San Francisco, CA 94111-1809
                          415 391-5400
                          Fax: 415 397-7188
                          Email: mshacham@keker.com
                          *LEAD ATTORNEY*
                          *PRO HAC VICE*
                          *ATTORNEY TO BE NOTICED*

                          **Travis Silva**
                          Keker Van Nest & Peters LLP

EXHIBIT 071

633 Battery St
San Francisco, CA 94111-1809
415 391-5400
Fax: 415 397-7188
Email: tsilva@keker.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
Bonner Kiernan Trebach & Crociata LLP
40 Court Street
3rd Floor
Boston, MA 02108
617 426-3900
Email: jaronson@bonnerkiernan.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Twitter**                                  represented by  **Timothy John McLaughlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Google, Inc.**                             represented by  **Timothy John McLaughlin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Blogspot.com**

**Defendant**

**Patreon**                                  represented by  **Stephen J. Soule**
Paul Frank & Collins Inc
PO Box 1307
Burlington, VT 05402
802-658-2311
Email: ssoule@pfclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nolan C. Burkhouse**
Paul Frank & Collins PC
One Church St
PO Box 1307
Burlington, VT 05402-1307
802 658-2311
Fax: 802 658-0042
Email: nburkhouse@pfclaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Go Fund Me**                               represented by  **Matan Shacham**

EXHIBIT 071

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Travis Silva**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph H. Aronson**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/21/2017 | 1 | COMPLAINT against Blogspot.com, Facebook, Go Fund Me, Google, Inc., Patreon, Twitter, YouTube, Inc. with Jury Demand filed by Natasha DeLima. (Attachments: # 1 Envelope)(mc) (Additional attachment(s) added on 1/11/2018: # 2 Summonses) (mc). (Additional attachment(s) added on 3/21/2018: # 3 Summons provided per Order Directing Service) (js). (Entered: 01/03/2018) |
| 12/21/2017 | 2 | MOTION to Proceed Without Prepayment of Fees or Costs (Short Form) filed by Natasha DeLima.(mc) (Additional attachment(s) added on 1/11/2018: # 1 Long Form Application) (mc). (Entered: 01/03/2018) |
| 12/21/2017 | 3 | MOTION to Stay filed by Natasha DeLima.(mc) (Entered: 01/03/2018) |
| 12/21/2017 | 4 | MOTION to Consolidate Cases this case with 1:17-cv-749 filed by Natasha DeLima.(mc) (Entered: 01/03/2018) |
| 12/21/2017 | | Case assigned to Judge Paul J. Barbadoro. The case designation is: 1:17-cv-733-PB. Please show this number with the judge designation on all future pleadings. (mc) (Entered: 01/03/2018) |
| 01/03/2018 | | NOTICE. This case has been designated for Electronic Case Filing. All further submissions shall be filed in compliance with the Administrative Procedures for Electronic Case Filing. Pro se litigants are not required to file electronically and may continue to file documents in paper format. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE. (mc) (Entered: 01/03/2018) |
| 01/04/2018 | | **ENDORSED ORDER granting 2 Application to Proceed Without Prepayment of Fees or Costs. *Text of Order: Plaintiff's request to proceed without prepayment of fees or costs is hereby granted, but only for the purpose of waiving the filing fee.* So Ordered by Magistrate Judge Andrea K. Johnstone.(mc) (Entered: 01/04/2018)** |
| 01/25/2018 | 5 | PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 01/26/2018) |
| 01/25/2018 | 6 | Plaintiff's Request that the Court Order YouTube to Pay the Plaintiff. Request for Oral Argument & Exhibits Presented filed by Natasha DeLima. **HEARING REQUESTED.** (Attachments: # 1 Affidavit, # 2 Envelope)(js) (Entered: 01/26/2018) |
| 01/25/2018 | 7 | Plaintiff's Motion for Restoration of YouTube Accounts & Termination Of YouTube |

**EXHIBIT 071**

| | | |
|---|---|---|
| | | Illicit Demonetization filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 01/26/2018) |
| 01/25/2018 | 8 | Plaintiff's Motion To Order Twitter to Adhere to Executive Order & Federal Laws, & To Cease Hacking, Shutting Down, Closing, Limiting, and Targeting Particular Site Users that Operate within the Law filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 01/26/2018) |
| 02/02/2018 | 9 | This order is that the above case, and the case of Ashley Roberson be consolidated as a matter of law. A Praecipe has been served upon the clerk's office to serve out the summonses by Natasha DeLima.(js) (Entered: 02/02/2018) |
| 02/02/2018 | 10 | This order is to the Clerk of Courts to serve the Defendant's in this matter by Natasha DeLima.(js) (Entered: 02/02/2018) |
| 02/21/2018 | 11 | Ex Parte MOTION for Enforcing YouTube to Pay Lawful Earnings Request for a March Hearing Date filed by Natasha DeLima. **HEARING REQUESTED.** (Attachments: # 1 Envelope)(js) Modified on 4/27/2018 to unseal document and entry (js). (Entered: 02/21/2018) |
| 03/14/2018 | 12 | **ORDER Directing US Marshal to Make Service. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/14/2018)** |
| 03/14/2018 | 13 | **ORDER RE 11 Ex-Party Motion for Enforcing YouTube to Pay Lawful Earnings/Request for a March Hearing Date. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 03/14/2018)** |
| 03/14/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Facebook, Go Fund Me, Google, Inc., Patreon, Twitter, YouTube, Inc. per 12 Order Directing Service.(js) (Entered: 03/14/2018) |
| 03/16/2018 | 14 | MOTION to Amend 1 Complaint filed by Natasha DeLima. Follow up on Objection on 3/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Affidavit, # 2 Cover Letter and Envelope)(js) (Entered: 03/16/2018) |
| 03/20/2018 | 15 | AFFIDAVIT filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 16 | MOTION to Lift the Provisional Seal on Document 4 Pursuant to LR 83.12 filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 17 | MOTION to Reinstate & Allow Lawful Access filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 18 | MOTION for Leave to Play Videos on Youtube (Oral Argument) filed by Natasha DeLima. **HEARING REQUESTED.** (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/20/2018 | 19 | MOTION for Discovery Rule 26, Duty to Disclose filed by Natasha DeLima. (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 03/21/2018) |
| 03/21/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Blogspot.com per 12 Order Directing Service.(js) (Entered: 03/21/2018) |
| 03/26/2018 | | **ENDORSED ORDER REFERRING MOTIONS to Magistrate Judge Johnstone: 3 Motion to Stay, 5 PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER, 6 Plaintiff's Request that the Court Order YouTube to Pay the Plaintiff. Request for Oral Argument & Exhibits Presented, 7 Plaintiff's Motion for Restoration of** |

EXHIBIT 071

| | | |
|---|---|---|
| | | YouTube Accounts & Termination Of YouTube Illicit Demonetization, **8** Plaintiff's Motion To Order Twitter to Adhere to Executive Order & Federal Laws, & To Cease Hacking, Shutting Down, Closing, Limiting, and Targeting Particular Site Users that Operate within the Law. *Text of Order: To the extent plaintiff's motions docketed as Document Nos. 3 and 5-8 seek a temporary restraining order, pursuant to Fed. R. Civ. P. 65(b), the motions are denied for failure to comply with the certifications required by that rule. To the extent those motions seek preliminary injunctive relief, pursuant to Fed. R. Civ. P. 65(a), the court designates the magistrate judge to consider such requests and, if necessary, conduct a hearing on the matter. The magistrate judge shall file proposed findings and recommendations with the court. See 28 U.S.C. § 636(b)(1)(B).* So Ordered by Judge Paul J. Barbadoro. Motions referred to Andrea K. Johnstone.(js) (Entered: 03/26/2018) |
| 04/05/2018 | 20 | US Marshal Service of Process Return of Service Unexecuted as to Go Fund Me.(js) (Entered: 04/05/2018) |
| 04/05/2018 | | **ENDORSED ORDER REFERRING MOTION to Magistrate Judge Johnstone RE 17 Motion to Reinstate & Allow Lawful Access.** *Text of Order: I refer this motion to the Magistrate Judge.* So Ordered by Judge Paul J. Barbadoro. Motions referred to Andrea K. Johnstone.(js) (Entered: 04/05/2018) |
| 04/09/2018 | | **ENDORSED ORDER denying 16 MOTION to Lift the Provisional Seal on Document 4 Pursuant to LR 83.12.** *Text of Order: Plaintiff's "Motion to Lift Provisional Seal on Document 4" (Doc. No. 16) is DENIED, as there is no provisional seal on Document No. 4 in this case. The court's March 14, 2018 Order (Doc. No. 13) directed DeLima to file a motion with respect to the provisional seal placed on her ex parte filing docketed as Document No. 11 in this case. DeLima is instructed to comply with the March 14, 2018 Order (Doc. No. 13) by April 20, 2018.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/09/2018) |
| 04/26/2018 | 21 | NOTICE of Attorney Appearance by Timothy John McLaughlin on behalf of Twitter Attorney Timothy John McLaughlin added to party Twitter(pty:dft).(McLaughlin, Timothy) (Entered: 04/26/2018) |
| 04/26/2018 | 22 | Assented to MOTION to Extend Time to Respond to Complaint and Motions filed by Twitter.(McLaughlin, Timothy) (Entered: 04/26/2018) |
| 04/26/2018 | 23 | Disclosure Statement by Twitter disclosing no parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 04/26/2018) |
| 04/27/2018 | | **ENDORSED ORDER granting 22 Assented to Motion to Extend Time to Respond to Complaint and Motions.** *Text of Order: Motion to Extend Time to Answer is granted. For the reasons stated in the motion, the court finds good cause to extend the deadline for issuing the scheduling order pursuant to Fed. R. Civ. P. 16(b).* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/27/2018) |
| 04/27/2018 | | **ENDORSED ORDER RE 11 Ex Parte MOTION for Enforcing YouTube to Pay Lawful Earnings.** *Text of Order: Plaintiff has failed to respond to the court's April 9, 2018 Order directing her to file either a motion to seal Document No. 11 or a motion to lift the provisional seal on that document. The court accordingly directs the clerk's office to lift the provisional seal on Document No. 11 and to place the document in the public docket in this case.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 04/27/2018) |
| 04/30/2018 | 24 | NOTICE of Attorney Appearance by Stephen J. Soule on behalf of Patreon Attorney Stephen J. Soule added to party Patreon(pty:dft).(Soule, Stephen) (Entered: 04/30/2018) |
| 04/30/2018 | 25 | NOTICE of Attorney Appearance by Nolan C. Burkhouse on behalf of Patreon Attorney |

EXHIBIT 071

| | | |
|---|---|---|
| | | Nolan C. Burkhouse added to party Patreon(pty:dft).(Burkhouse, Nolan) (Entered: 04/30/2018) |
| 04/30/2018 | 26 | Disclosure Statement by Patreon disclosing no parent company, no publicly traded company, and no merger agreement. (Soule, Stephen) (Entered: 04/30/2018) |
| 04/30/2018 | 27 | MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction* filed by Patreon. Follow up on Objection on 5/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit))(Soule, Stephen) (Entered: 04/30/2018) |
| 04/30/2018 | 28 | MOTION to Dismiss *Plaintiff's Motion for Google, Twitter, Facebook, Youtube & Patreon's Contempt of Executive Order* filed by Patreon. Follow up on Objection on 5/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit 1 Pages from Federal Register)(Soule, Stephen) Modified on 8/1/2018 to correct event type at filing (js). (Entered: 04/30/2018) |
| 05/03/2018 | 29 | MOTION for Hearing - Plaintiff's Request Hearing on Her Virtual Property Earnings filed by Natasha DeLima. Served on 5/1/2018. **HEARING REQUESTED.** Follow up on Objection on 5/17/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter, # 2 Envelope)(js) (Entered: 05/03/2018) |
| 05/03/2018 | 30 | REQUEST FOR ISSUANCE OF SUMMONS/WAIVER by Natasha DeLima.(js) (Entered: 05/04/2018) |
| 05/04/2018 | | NOTICE of ECF Filing Error re: 27 MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction* filed by Patreon. Consistent with Supplemental Rules of Electronic Case Filing, affidavits prepared in the context of the litigation shall be filed in electronically converted PDF format and shall contain a /s/ signature for both the signator and the notary/jurat. NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.(js) (Entered: 05/04/2018) |
| 05/04/2018 | | SERVICE BY CLERK: Copies to US Marshal as to Go Fund Me per 12 Order Directing Service.(js) (Entered: 05/04/2018) |
| 05/04/2018 | 31 | US Marshal Service of Process re: Clerk Service, 12 Order Directing Service served on 4/24/2018 on Google, Inc.(js) (Entered: 05/07/2018) |
| 05/04/2018 | 32 | US Marshal Service of Process re: Clerk Service, 12 Order Directing Service served on 4/24/2018, on Blogspot a Division of Google served on Google.(js) (Entered: 05/07/2018) |
| 05/04/2018 | 33 | US Marshal Service of Process re: Clerk Service, 12 Order Directing Service served on 4/24/2018, on Facebook.(js) (Entered: 05/07/2018) |
| 05/09/2018 | 34 | MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659641.) filed by Facebook, Go Fund Me. Attorney Joseph H. Aronson added to party Facebook(pty:dft), Attorney Joseph H. Aronson added to party Go Fund Me(pty:dft). Follow up on Objection on 5/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/09/2018) |
| 05/09/2018 | 35 | MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659654.) filed by Facebook, Go Fund Me. Follow up on Objection on 5/23/2018. The |

EXHIBIT 071

| | | |
|---|---|---|
| | | court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Aronson, Joseph) (Entered: 05/09/2018) |
| 05/09/2018 | | ACTION REQUIRED - NOTICE Nonconforming Documents re 35 MOTION for Travis Silva to Appear Pro Hac Vice and 34 MOTION for Matan Shacham to Appear Pro Hac Vice filed by Facebook, Go Fund Me.<br><br>The documents fail to comply with LR 7.1- No statement of concurrence was included. File statements as addendum using the Other Documents/Addendum event and link filing(s) to document nos. 28 & 29.<br><br>Additionally, no certificate of service filed. Filer shall file a certificate of service using the Initial Pleadings and Service/Service of Process *Certificate of Service* event and link the filings back to originally filed documents.<br><br>The documents will remain on file. Please note that unless a document curing the defect is filed by the Notice of Compliance Deadline the matter may be referred to a judicial officer for appropriate action. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.Compliance Deadline set for 5/16/2018.(js) (Entered: 05/09/2018) |
| 05/10/2018 | 36 | OBJECTION to 17 MOTION to Reinstate & Allow Lawful Access, 19 MOTION for Discovery filed by Twitter. Follow up on Reply on 5/17/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/10/2018) |
| 05/10/2018 | 37 | MOTION Relief from Plaintiff's Discovery Requests filed by Patreon. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Soule, Stephen) (Entered: 05/10/2018) |
| 05/10/2018 | 38 | Plaintiff's Demand for Settlement by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 05/11/2018) |
| 05/10/2018 | 39 | Plaintiff's Request for a Default Ruling on Defendant Twitter Defendant in Contempt of Ascented to Extension filed by Natasha DeLima. Served on 5/11/2018 via CM/ECF. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/11/2018) |
| 05/10/2018 | 40 | OBJECTION to 27 Motion to Dismiss filed by Natasha DeLima. Served on 5/11/2018 via CM/ECF. Follow up on Objection on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Attachments, # 2 Envelope)(js) Modified on 8/21/2018 to change the title of the pleading to "Objection" as directed in the Endorsed Order dated 8/21/2018 (js). (Entered: 05/11/2018) |
| 05/11/2018 | | ACTION REQUIRED - NOTICE Nonconforming Document re 37 MOTION Relief from Plaintiff's Discovery Requests filed by Patreon.<br><br>The document fails to comply with LR 7.1-No statement of concurrence was included. File statement as addendum using the Other Documents/Addendum event and link filing(s) to document no. 37.<br><br>The document will remain on file. Please note that unless a document curing the defect is filed by the Notice of Compliance Deadline the matter may be referred to a judicial officer for appropriate action. If the filing party has any questions concerning this notice, |

EXHIBIT 071

| | | |
|---|---|---|
| | | please contact the judge's case manager at 603-225-1475.Compliance Deadline set for 5/18/2018.(js) (Entered: 05/11/2018) |
| 05/14/2018 | 41 | US Marshal Service of Process re: 12 Order Directing Service served on 4/19/2018, on Twitter, Inc.(js) (Entered: 05/15/2018) |
| 05/14/2018 | 42 | US Marshal Service of Process re: 12 Order Directing Service served on 4/19/2018, on Patreon.(js) (Entered: 05/15/2018) |
| 05/14/2018 | 43 | US Marshal Service of Process re: 12 Order Directing Service served on 5/3/2018, on YouTube, Inc.(js) (Entered: 05/15/2018) |
| 05/15/2018 | 44 | CERTIFICATE OF SERVICE by Facebook re: 35 MOTION for Travis Silva to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659654.) (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 45 | CERTIFICATE OF SERVICE by Facebook re: 34 MOTION for Matan Shacham to Appear Pro Hac Vice (Filing fee $ 100, Receipt # 0102-1659641.) (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 46 | CERTIFICATE of Counsel re: Attempt to Obtain Concurrence, *to the Motion for Matan Shacham to Appear Pro Hac Vice* filed by Facebook.(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 47 | CERTIFICATE of Counsel re: Attempt to Obtain Concurrence, *to the Motion for Travis Silva to Appear Pro Hac Vice* filed by Facebook.(Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 48 | REFILED SEE DOC. NO. 60 MOTION to Dismiss filed by Facebook. Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law)(Aronson, Joseph) Modified on 5/21/2018 to add: Refiled text (js). (Entered: 05/15/2018) |
| 05/15/2018 | 49 | RESPONSE to Motion re 4 MOTION to Consolidate Cases this case with 1:17-cv-749 filed by Facebook. (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 50 | OBJECTION to 7 MOTION PlaIntiffs Motion for Restoration of YouTube Accounts & Termination Of YouTube Illicit Demonetization filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 51 | OBJECTION to 8 MOTION Plaintiffs Motion To Order Twitter to Adhere to Executive Order & Federal Laws. & To Cease Hacking. Shutting Down. Closing. Limiting, and Targeting Particular Site Users that Operate within the Law filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 52 | OBJECTION to 5 MOTION PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |
| 05/15/2018 | 53 | OBJECTION to 6 MOTION Plaintiffs Request that the Court Order YouTube to Pay the Plaintiff Request for Oral Argument & Exhibits Presented filed by Facebook. Follow up on Reply on 5/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Aronson, Joseph) (Entered: 05/15/2018) |

EXHIBIT 071

| 05/15/2018 | 54 | Disclosure Statement by Facebook disclosing no parent company, no publicly traded company, and no merger agreement. (Aronson, Joseph) (Entered: 05/15/2018) |
|---|---|---|
| 05/15/2018 | 55 | REFILED SEE DOC. NO. 60 . MEMORANDUM in Support re 48 MOTION to Dismiss filed by Facebook. (Aronson, Joseph) Modified on 5/21/2018 to add: Refiled text(js). (Entered: 05/15/2018) |
| 05/15/2018 | 56 | Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue* filed by Google, Inc., Twitter, YouTube, Inc.. Attorney Timothy John McLaughlin added to party Google, Inc. (pty:dft), Attorney Timothy John McLaughlin added to party YouTube, Inc.(pty:dft). Follow up on Objection on 5/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Proposed Order, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit A - Google Terms of Service, # 5 Exhibit B - YouTube Terms of Service, # 6 Exhibit C - Twitter Terms of Service)(McLaughlin, Timothy) (Entered: 05/15/2018) |
| 05/15/2018 | 57 | RESPONSE to Motion re 3 MOTION to Stay, 6 MOTION Plaintiffs Request that the Court Order YouTube to Pay the Plaintiff Request for Oral Argument & Exhibits Presented, 5 MOTION PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER, 8 MOTION Plaintiffs Motion To Order Twitter to Adhere to Executive Order & Federal Laws. & To Cease Hacking. Shutting Down. Closing. Limiting, and Targeting Particular Site Users that Operate within the Law, 7 MOTION PlalntifFs Motion for Restoration of YouTube Accounts & Termination Of YouTube Illicit Demonetization, 4 MOTION to Consolidate Cases this case with 1:17-cv-749 filed by Google, Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 05/15/2018) |
| 05/16/2018 | 58 | Disclosure Statement by Google, Inc. disclosing a parent company, no publicly traded company, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/16/2018) |
| 05/16/2018 | 59 | Disclosure Statement by YouTube, Inc. disclosing a parent company, one or more publicly traded companies, and no merger agreement. (McLaughlin, Timothy) (Entered: 05/16/2018) |
| 05/16/2018 | 60 | MOTION to Dismiss *in Replacement of Nos. 48 and 55* filed by Facebook. Follow up on Objection on 5/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Exhibit)(Aronson, Joseph) (Entered: 05/16/2018) |
| 05/17/2018 | 61 | REPLY to Objection to Motion re 27 MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction*, 40 MOTION to Deny Patreon's Request to Dismiss filed by Patreon. Surreply due by 5/22/2018. (Soule, Stephen) (Entered: 05/17/2018) |
| 05/17/2018 | 62 | OBJECTION to 29 MOTION for Hearing *Jointly* filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 5/24/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/17/2018) |
| 05/18/2018 | 63 | Plaintiff's Joint Request for a Default Ruling on FACEBOOK, GO FUND ME, GOOGLE, & BLOGSPOT filed by Natasha DeLima. Served on 5/17/2018. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 64 | PLAINTIFF'S JOINT OBJECTION & REQUEST TO DENY MOTION FOR PRO HAC VICE ADMISSION OF FACEBOOK & GO FUND ME ATTORNEYS RE 35 MOTION for Travis Silva to Appear Pro Hac Vice, 34 MOTION for Matan Shacham to Appear Pro |

EXHIBIT 071

| | | |
|---|---|---|
| | | Hac Vice served on 5/15/2018 filed by Natasha DeLima. Follow up on Reply on 5/25/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 65 | PLAINTIFF'S JOINT MOTION FOR ADDITIONAL DISCOVERY REQUEST filed by Natasha DeLima. Served on 5/15/2018. Follow up on Objection on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/18/2018 | 66 | PLAINTIFF'S JOINT OBJECTION & REQUEST TO DENY MOTION TO DENY RELIEF FROM DISCOVERY REQUESTS FOR ALL DEFENDANTS That seek PLAINTIFF'S JOINT OBJECTION TO ALL DEFENDANTS ANSWERS TO THIS CASE with Motion To Dismiss RE 37 MOTION Relief from Plaintiff's Discovery Requests, 56 Joint Motion to Dismiss or, in the Alternative, to Transfer Venue, 60 MOTION to Dismiss in Replacement of Nos. 48 and 55 served on 5/15/2018 filed by Natasha DeLima. Follow up on Reply on 5/25/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) Modified on 5/29/2018 to create a relationship to doc no. 56 & 60 (js). (Entered: 05/21/2018) |
| 05/18/2018 | 67 | PLAINTIFF'S DEMAND FOR SETTLEMENT by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 05/21/2018) |
| 05/21/2018 | | NOTICE OF TERMINATION OF MOTION: 48 MOTION to Dismiss, 55 MEMORANDUM in Support of MOTION to Dismiss filed by Facebook. Motion refiled see document no. 60 . (js) (Entered: 05/21/2018) |
| 05/22/2018 | 68 | MOTION to be Excused From Application of Local Rule 7.1(C) filed by Patreon. Follow up on Objection on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit 1)(Soule, Stephen) (Entered: 05/22/2018) |
| 05/23/2018 | 69 | PLAINTIFF'S JOINT RESPONSE FOR FACEBOOK, GO FUND ME re 60 MOTION to Dismiss *in Replacement of Nos. 48 and 55* filed by Natasha DeLima. (Attachments: # 1 Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | | NOTICE OF PRETRIAL CONFERENCE. Pretrial Conference set for 6/26/2018 10:30 AM before Magistrate Judge Andrea K. Johnstone. Follow up on Discovery Plan 6/19/2018. Please note pursuant to Title 28 USC 636(c) and Local Rule 73.1, the parties may consent to have the case reassigned to the Magistrate Judge, but are free to withhold consent without adverse consequences.(kad) (Entered: 05/23/2018) |
| 05/23/2018 | 70 | PLAINTIFF'S JOINT MOTION TO STRIKE ILLICIT PLEADING 62 Objection to Motion for hearing filed by Tim McLaughlin filed by Natasha DeLima. Served on 5/22/2018. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | 71 | PLAINTIFF'S JOINT RESPONSE FOR MOTION TO STRIKE DEFENDANTS ANSWERS MOTION TO REMOVE ATTORNEY MCLAUGHLIN AS COUNSEL FOR TWITTERFOR VIOLATION OF FEDERAL COURT RULES RE 57 Response to Motions filed by Natasha DeLima. Served on 5/21/2018. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 05/23/2018) |
| 05/23/2018 | 72 | PLAINTIFF'S REQUEST FOR ADDITIONAL COMPENSATION FROM |

EXHIBIT 071

| | | |
|---|---|---|
| | | BLOGSPOT, OWNED BY GOOGLE by Natasha DeLima. (Attachments: # 1 Envelope) (js) (Entered: 05/23/2018) |
| 05/23/2018 | 73 | PLAINTIFF'S MOTION TO FILED AMENDED COMPLAINT RE 1 Complaint, filed by Natasha DeLima. Follow up on Objection on 6/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 PLAINTIFF'S AMENDED COMPLAINT, # 2 Envelope)(js) (Entered: 05/23/2018) |
| 05/24/2018 | 74 | Objection to 38 Miscellaneous Filing filed by Google, Inc., Twitter, YouTube, Inc.. (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik, # 2 Exhibit A - Email) (McLaughlin, Timothy) Modified on 5/24/2018 to remove relationship to doc. no 39. That objection has been refiled as doc. no. 75 (js). (Entered: 05/24/2018) |
| 05/24/2018 | 75 | OBJECTION to 39 MOTION for Default as to Twitter filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 5/31/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik, # 2 Exhibit A - Email) (McLaughlin, Timothy) (Entered: 05/24/2018) |
| 05/24/2018 | | Corrective Entry to 74 Objection to Miscellaneous Filing (doc. no. 38). Entry corrected by removing relationship to Motion for Default (doc. no 39). That objection has been refiled as doc. no. 75. (js) (Entered: 05/24/2018) |
| 05/25/2018 | 76 | OBJECTION to 63 MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | 77 | OBJECTION to 65 MOTION for Discovery filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Certificate of Service) (Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | 78 | FILED IN ERROR. REFILED SEE DOCUMENT NO. 79. OBJECTION to 37 MOTION Relief from Plaintiff's Discovery Requests filed by Facebook. Follow up on Reply on 6/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Certificate of Service) (Aronson, Joseph) Modified on 5/29/2018 to add: Filed in error text and remove relationship to 37 (js). (Entered: 05/25/2018) |
| 05/25/2018 | 79 | REPLY to Objection to Motion re 60 MOTION to Dismiss *in Replacement of Nos. 48 and 55 Replacing ECF No. 78* filed by Facebook. Surreply due by 5/30/2018. (Attachments: # 1 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 05/25/2018) |
| 05/25/2018 | 80 | REPLY to Objection to Motion re 56 Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue Jointly* filed by Google, Inc., Twitter, YouTube, Inc.. Surreply due by 5/30/2018. (McLaughlin, Timothy) (Entered: 05/25/2018) |
| 05/29/2018 | | Notice regarding 27 MOTION to Dismiss *Plaintiff's Complaint for Lack of Subject Matter Jurisdiction*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 05/29/2018) |
| 05/29/2018 | 81 | OBJECTION to 17 MOTION to Reinstate & Allow Lawful Access filed by Google, Inc., |

EXHIBIT 071

| | | |
|---|---|---|
| | | YouTube, Inc.. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/29/2018) |
| 05/29/2018 | 82 | OBJECTION to 18 MOTION for Leave to Play Videos on Youtube (Oral Argument) filed by Google, Inc., YouTube, Inc.. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/29/2018) |
| 05/29/2018 | 83 | OBJECTION to 19 MOTION for Discovery filed by Google, Inc., YouTube, Inc.. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 05/29/2018) |
| 05/29/2018 | 84 | OBJECTION to 73 MOTION to Amend 1 Complaint, filed by Patreon. Follow up on Reply on 6/5/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 05/29/2018) |
| 05/31/2018 | 85 | OBJECTION to 65 MOTION for Discovery filed by Patreon. Follow up on Reply on 6/7/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 05/31/2018) |
| 06/01/2018 | 86 | PLAINTIFF'S JOINT MOTION TO STRIKE ANSWERS OF FACEBOOK ANDTWITTER. ALL 6 DEFENDANTS ARE SEPARATE COMPANIES. HAVE DIFFERENT ADDRESSES, SERVED BY US MARSHALL, only 3 Defendants filed for appearances & only 3 can file responses about the 3 Defendants filed by Natasha DeLima. Served on 5/31/2018. Follow up on Objection on 6/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 87 | PLAINTIFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Natasha DeLima. Served on 5/31/2018. **HEARING REQUESTED.** Follow up on Objection on 6/15/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 88 | PLAINTIFF'S JOINT MOTION For SUMMARY JUDGEMENT AGAINST YOUTUBE, GOOGLE, BLOGSPOT & GO FUND ME filed by Natasha DeLima. Served on 5/31/2018. Follow up on Objection on 7/2/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 06/01/2018) |
| 06/01/2018 | 89 | OBJECTION to 63 MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/8/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/01/2018 | 90 | OBJECTION to 65 MOTION for Discovery filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/8/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Ryan Mrazik)(McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/01/2018 | 91 | Objection to 67 Miscellaneous Filing filed by Google, Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 06/01/2018) |
| 06/06/2018 | 92 | OBJECTION to 70 MOTION to Strike 62 Objection to Motion, filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/13/2018. The court only follow up date |

EXHIBIT 071

| | | |
|---|---|---|
| | | DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 93 | OBJECTION to 71 MOTION to Strike 57 Response to Motion,,, filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 94 | Objection to 72 Miscellaneous Filing filed by Google, Inc.. (McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 95 | Joint MOTION to Dismiss *Plaintiff's First Amended Complaint or, Alternatively, Transfer* filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Objection on 6/20/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Proposed Order Granting Motion to Dismiss, # 2 Memorandum of Law in Support of Motion to Dismiss, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit A - Google Terms of Service, # 5 Exhibit B - YouTube Terms of Service, # 6 Exhibit C - Twitter Terms of Service, # 7 Exhibit D - Email)(McLaughlin, Timothy) (Entered: 06/06/2018) |
| 06/06/2018 | 96 | MOTION to Dismiss *Plaintiff's Amended Complaint* filed by Facebook. Follow up on Objection on 6/20/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law to Dismiss Plaintiff's Complaint, # 2 Exhibit Declaration of Michael Duffy, # 3 Exhibit Certificate of Service)(Aronson, Joseph) (Entered: 06/06/2018) |
| 06/07/2018 | | Notice regarding 56 Joint MOTION to Dismiss *or, in the Alternative, to Transfer Venue*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 06/07/2018) |
| 06/12/2018 | | Notice regarding 60 MOTION to Dismiss *in Replacement of Nos. 48 and 55*: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 06/12/2018) |
| 06/12/2018 | 97 | Joint MOTION to Stay *Proceedings* filed by Facebook, Google, Inc., Twitter, YouTube, Inc.. Follow up on Objection on 6/26/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Proposed Order Granting Joint Motion to Stay, # 2 Memorandum of Law in Support of Joint Motion to Stay, # 3 Exhibit (Affidavit) Declaration of Ryan T. Mrazik, # 4 Exhibit 1 - Email Correspondence, # 5 Exhibit 2 - Email Correspondence)(McLaughlin, Timothy) (Entered: 06/12/2018) |
| 06/13/2018 | 98 | NOTICE of Recent Decision by Facebook. (Attachments: # 1 Exhibit A)(Aronson, Joseph) (Entered: 06/13/2018) |
| 06/13/2018 | | NOTICE of ECF Filing Error re: 98 Notice of Recent Decision filed by Facebook. Document not text searchable. Documents must be provided in an electronically converted PDF text searchable format in accordance with A.P. 2.3(a). Additionally, exhibit or attachment shall be followed by a short description of the document and shall not exceed five words. AP 2.5(a). NO ACTION REQUIRED - FOR INFORMATIONAL PURPOSES ONLY AND MERELY INTENDED TO EDUCATE ALL PARTIES IN THE CASE. If the filing party has any questions concerning this notice, please contact the judge's case manager at 603-225-1475.(js) (Entered: 06/13/2018) |

EXHIBIT 071

| 06/14/2018 | 99 | OBJECTION to 27 Motion to Dismiss Complaint for Lack Of Subject MatterJurisdiction filed by Natasha DeLima. Served on 6/6/2018. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) Modified on 8/21/2018 to change the name of the pleading to "Objection" as directed in the Endorsed Order dated 8/21/2018(js). (Entered: 06/15/2018) |
|---|---|---|
| 06/14/2018 | 100 | PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN- Defendant's objection to default ruling filed by Natasha DeLima. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/14/2018 | 101 | PLAINTIFF'S JOINT MOTION TO STRIKE ANSWERS FILED ON 5/29 for following responses filed by Defendant 36 Objection to Motion, 82 Objection to Motion, 81 Objection to Motion, 83 Objection to Motion, filed by Natasha DeLima. Served on 6/6/2018. Follow up on Objection on 6/28/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/14/2018 | 102 | PLAINTIFF'S Memorandum by Natasha DeLima. (Attachments: # 1 Exhibit to Memorandum, # 2 Cover Letter & Envelope)(js) (Entered: 06/15/2018) |
| 06/15/2018 | 103 | OBJECTION to 86 MOTION to Strike *Answers of Facebook and Twitter* filed by Twitter. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/15/2018) |
| 06/15/2018 | 104 | OBJECTION to 87 MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 6/22/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/15/2018) |
| 06/18/2018 | 105 | **CASE MANAGEMENT ORDER. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 06/18/2018)** |
| 06/18/2018 | 106 | **ORDER denying without prejudice 18 Motion for Leave to Play Videos on YouTube; denying without prejudice 19 , 65 Plaintiff's motions for discovery; granting 37 Motion for Relief from Plaintiff's Discovery Requests; granting 34 & 35 motions for pro hac vice admission of Attorneys Matan Shacham and Travis Silva (ECF Registration Deadline set for 6/28/2018); Plaintiff's settlement demands (Doc. Nos. 38 , 67 ) are not properly filed in the court's docket, and the court will take no further action with regard to those documents; denying 105 Motion to be Excused From Application of Local Rule 7.1(C); motions entitled motions to dismiss 27 , 95 , 96 are construed as motions for summary judgment and are held in abeyance until after the resolution of other motions pending in this case and the issuance of a briefing schedule. So Ordered by Magistrate Judge Andrea K. Johnstone.To access the online registration form, click HERE. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE.(js) (Entered: 06/18/2018)** |
| 06/19/2018 | | **ENDORSED ORDER RE Notice of Pretrial Conference.** *Text of Order: In light of the pending motions to dismiss filed in this case, the preliminary pretrial conference scheduled for June 26, 2018, will be continued until after resolution of the motions to dismiss.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 06/20/2018)** |

EXHIBIT 071

| | | |
|---|---|---|
| 06/22/2018 | <u>107</u> | MEMORANDUM in Opposition re <u>87</u> MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES, <u>86</u> MOTION to Strike, <u>73</u> MOTION to Amend <u>1</u> Complaint, filed by Facebook. Follow up on Reply on 6/29/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/22/2018) |
| 06/25/2018 | <u>108</u> | OBJECTION to <u>87</u> MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES filed by Patreon. Follow up on Reply on 7/2/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Soule, Stephen) (Entered: 06/25/2018) |
| 06/29/2018 | <u>109</u> | OBJECTION to <u>100</u> MOTION to Quash PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN- filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | <u>110</u> | OBJECTION to <u>101</u> MOTION to Strike <u>36</u> Objection to Motion, <u>82</u> Objection to Motion, <u>81</u> Objection to Motion, <u>83</u> Objection to Motion, filed by Google, Inc., Twitter, YouTube, Inc.. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | <u>111</u> | Objection to <u>102</u> Brief filed by Google, Inc., Twitter, YouTube, Inc.. (McLaughlin, Timothy) (Entered: 06/29/2018) |
| 06/29/2018 | <u>112</u> | OBJECTION to <u>63</u> MOTION for Default as to FACEBOOK. GO FUND ME, GOOGLE, & BLOGSPOT filed by Go Fund Me. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/29/2018) |
| 06/29/2018 | <u>113</u> | OBJECTION to <u>101</u> MOTION to Strike <u>36</u> Objection to Motion, <u>82</u> Objection to Motion, <u>81</u> Objection to Motion, <u>83</u> Objection to Motion,, <u>70</u> MOTION to Strike <u>62</u> Objection to Motion,, <u>99</u> MOTION to Strike <u>27</u> Motion to Dismiss,, <u>87</u> MOTION PLAINTiFF'S JOINT MOTION OPPOSING FORCED CONSENT TO UTILIZE WEBSITES, <u>86</u> MOTION to Strike, <u>100</u> MOTION to Quash PLAINTIFF'S JOINT MOTION to QUASH ALL PLEADINGS FROM TIMOTHY MCLAUGHLIN-, <u>73</u> MOTION to Amend <u>1</u> Complaint, *Defendant GoFundMe, Inc;'s Consolidated Response To Certain Motions Identified In The Court's June 18, 2018 Case Management Order* filed by Go Fund Me. Follow up on Reply on 7/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 06/29/2018) |
| 07/03/2018 | | **ENDORSED ORDER RE <u>112</u> Objection to <u>63</u> MOTION for Default.** *Text of Order: Defendant GoFundMe, Inc. has indicated that it was served on June 22, 2018 and may file its answer or other response to the pleadings, motions, and orders filed or issued in this case prior to that date on or before July 23, 2018. The court's June 18, 2018 Case Management Order (Doc. No. 105) is otherwise applicable to defendant GoFundMe, Inc.* So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 07/03/2018) |
| 07/10/2018 | <u>114</u> | US Marshal Service of Process re: <u>12</u> Order Directing Service served on 6/21/2018, on Go Fund Me, Inc.(js) (Entered: 07/11/2018) |
| 07/12/2018 | <u>115</u> | NOTICE OF INTERLOCUTORY APPEAL as to <u>106</u> Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Dismiss, Order on Motion to Appear Pro Hac Vice, by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerk's Office. (Attachments: # 1 Attachment, # <u>2</u> Envelope)(js) |

EXHIBIT 071

| | | |
|---|---|---|
| | | Modified on 7/17/2018 to remove Attachment #1 per Endorsed Order dated 7/17/2018 (js). (Entered: 07/12/2018) |
| 07/16/2018 | 116 | OBJECTION to 88 MOTION for Summary Judgment filed by Google, Inc., YouTube, Inc.. Follow up on Reply on 7/23/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (McLaughlin, Timothy) (Entered: 07/16/2018) |
| 07/17/2018 | | **ENDORSED ORDER RE 115 Notice of Interlocutory Appeal.** *Text of Order: Plaintiff has filed a document (Doc. No. 115-1) which is presently docketed as an attachment to plaintiff's Notice of Appeal (Doc. No. 115). The court finds that Document No. 115-1 is properly considered as an "Ex Parte Petition for a Writ of Mandamus" and should be redocketed as such, under provisional seal (because it was filed "ex parte") and should not remain attached to plaintiff's Notice of Appeal.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 07/17/2018) |
| 07/17/2018 | 117 | [DOCUMENT REMOVED] Ex Parte Petition for Writ of Mandamus filed by Natasha DeLima.(js) Modified on 8/10/2018 to remove document per order dated 8/10/2018. (Entered: 07/17/2018) |
| 07/17/2018 | | **ENDORSED ORDER RE 117 Ex Parte Petition for Writ of Mandamus.** *Text of Order: Plaintiff has filed an "Ex Parte Petition for a Writ of Mandamus" (Doc. No. 117) which the court has provisionally sealed due to plaintiff's "ex parte" designation in the title of the filing. If plaintiff seeks to keep the Petition for a Writ of Mandamus under seal, she must file a motion to seal that document, in compliance with LR 83.12(c) within fourteen days of the date of this Order. Alternatively, plaintiff may file a motion to lift the provisional seal currently in place and place the document in the public docket of this case. DeLima's failure to comply with this Order may result in the Petition being removed from the docket in this case and returned to DeLima without further action by the court. See LR 83.12(c).* **So Ordered by Magistrate Judge Andrea K. Johnstone.** (Motions due by 7/31/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).)(js) (Entered: 07/17/2018) |
| 07/17/2018 | 118 | Appeal Cover Sheet as to 115 Notice of Interlocutory Appeal, filed by Natasha DeLima. (js) (Entered: 07/17/2018) |
| 07/17/2018 | 119 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 106, 115, 118, 119, re 115 Notice of Interlocutory Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 07/17/2018) |
| 07/17/2018 | | Appellate Case Number: First Circuit Court of Appeals #18-1666 re 115 Notice of Interlocutory Appeal filed by Natasha DeLima.(js) (Entered: 07/17/2018) |
| 07/18/2018 | 120 | Disclosure Statement by Go Fund Me disclosing no parent company, no publicly traded company, and no merger agreement. *Defendant Gofundme Inc.s Federal Rule of Civil Procedure 7.1 Disclosure Statement* (Shacham, Matan) (Entered: 07/18/2018) |
| 07/23/2018 | 121 | OBJECTION to 6 MOTION Plaintiffs Request that the Court Order YouTube to Pay the Plaintiff Request for Oral Argument & Exhibits Presented, 5 MOTION PLAINTIFF'S MOTION FOR GOOGLE, TWITTER, FACEBOOK, YOUTUBE & PATREON'S CONTEMPT OF EXECUTIVE ORDER, 8 MOTION Plaintiffs Motion To Order Twitter to Adhere to Executive Order & Federal Laws. & To Cease Hacking. Shutting Down. Closing. Limiting, and Targeting Particular Site Users that Operate within the Law, 7 MOTION Plaintiffs Motion for Restoration of YouTube Accounts & Termination Of YouTube Illicit Demonetization, 4 MOTION to Consolidate Cases this case with 1:17-cv-749 *Defendant GoFundMe, Inc.s Consolidated Response to Certain Motions Identified in* |

EXHIBIT 071

| | | |
|---|---|---|
| | | *the Courts March 14, 2018 Order* filed by Go Fund Me. Follow up on Reply on 7/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Shacham, Matan) (Entered: 07/23/2018) |
| 07/23/2018 | 122 | RESPONSE to Motion re 88 MOTION for Summary Judgment filed by Go Fund Me. (Shacham, Matan) (Entered: 07/23/2018) |
| 07/23/2018 | 123 | MOTION to Dismiss filed by Go Fund Me. Follow up on Objection on 8/6/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Declaration of Francis Bova, # 2 Exhibit A to Bova Declaration, # 3 Exhibit B to Bova Declaration)(Shacham, Matan) (Entered: 07/23/2018) |
| 07/25/2018 | | Notice regarding 96 MOTION to Dismiss *Plaintiff's Amended Complaint*, 95 Joint MOTION to Dismiss *Plaintiff's First Amended Complaint or, Alternatively, Transfer*, 99 PLAINTIFF'S JOINT MOTION to Dismiss 27 Motion to Dismiss Complaint for Lack Of Subject Matter Jurisdiction: Pursuant to Local Rule 72.1, these motions have been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to their disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 07/25/2018) |
| 07/25/2018 | | Notice regarding 88 MOTION for Summary Judgment: Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (js) (Entered: 07/25/2018) |
| 07/31/2018 | 124 | MOTION Plaintiff's Request That Court Order Twitter & Defaulted Defendant YouTube To Adhere to USA Laws filed by Natasha DeLima. Served on 7/31/2018. Follow up on Objection on 8/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(js) (Entered: 07/31/2018) |
| 07/31/2018 | 125 | MOTION to Strike 123 Motion to Dismiss filed by Natasha DeLima. Served on 7/30/2018. Follow up on Objection on 8/14/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Affidavit)(js) (Entered: 07/31/2018) |
| 07/31/2018 | 126 | NOTICE OF APPEAL by Natasha DeLima. Filing fee $505, receipt number 14649016726. File-stamped copy to be sent to parties/USCA by Clerk's Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # 1 Affidavit)(js) (Entered: 07/31/2018) |
| 07/31/2018 | 127 | Appeal Cover Sheet as to 126 Notice of Appeal filed by Natasha DeLima. (js) (Entered: 07/31/2018) |
| 07/31/2018 | 128 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 126-128, re 126 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 07/31/2018) |
| 08/01/2018 | | Appellate Case Number: First Circuit Court of Appeals #18-1728 re 126 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/01/2018) |
| 08/02/2018 | | **ENDORSED ORDER denying without prejudice 124 Motion Plaintiff's Request** |

EXHIBIT 071

|  | | *That Court Order Twitter & Defaulted Defendant YouTube To Adhere to USA Laws. Text of Order: Plaintiff Natasha DeLima has filed: "Plaintiff's Request that Court Order Twitter & Defaulted Defendant YouTube to Adhere to USA Laws" (Doc. No. 124). The motion fails to comply with the court's June 18, 2018 Case Management Order (Doc. No. 105) ("CMO"), as it is not accompanied by a motion for leave to file including the certifications required by the CMO. Accordingly, the motion is denied, without prejudice to plaintiff's ability to again seek such relief in compliance with the CMO. So Ordered by Judge Paul J. Barbadoro.(js) (Entered: 08/02/2018)* |
|---|---|---|
| 08/02/2018 | | **ENDORSED ORDER denying without prejudice 125 Motion to Strike 123 Motion to Dismiss.** *Text of Order: Plaintiff Natasha DeLima has filed a motion to strike the appearances and answers of defendant GoFundMe in this case (Doc. No. 125). The motion fails to comply with the court's June 18, 2018 Case Management Order (Doc. No. 105) ("CMO"), as it is not accompanied by a motion for leave to file including the certifications required by the CMO. Accordingly, the motion is denied, without prejudice to plaintiff's ability to again seek such relief in compliance with the CMO. So Ordered by Judge Paul J. Barbadoro.(js)* (Entered: 08/02/2018) |
| 08/06/2018 | | **ENDORSED ORDER denying as moot 4 Motion to Consolidate Cases.** *Text of Order: Plaintiff Natasha DeLima's motion to consolidate (Doc. No. 4) this case with Roberson v. YouTube, Inc. et al., No. 17-cv-749-JD (D.N.H.) is DENIED as moot, as Roberson has been dismissed. See Roberson, No. 17-cv-749-JD (ECF No. 28) (Order granting motion to dismiss) (June 12, 2018 D.N.H.). The court notes that the plaintiff in Green v. YouTube, Inc. et al., No. 18-cv-203-PB, Isaac Green, has filed a motion to consolidate (ECF No. 2) that case with DeLima's case. The Green case had not yet been commenced in this court at the time DeLima filed her motion to consolidate this case with the Roberson case. If DeLima seeks to consolidate this case with Green, she must file a motion in this case seeking such relief. So Ordered by Magistrate Judge Andrea K. Johnstone.(js)* (Entered: 08/07/2018) |
| 08/07/2018 | | **ENDORSED ORDER re 115 Notice of Interlocutory Appeal.** *Text of Order: Appellant's IFP status is continued for appeal purposes. So Ordered by Magistrate Judge Andrea K. Johnstone.(js)* (Entered: 08/08/2018) |
| 08/08/2018 | 129 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 115 Notice of Interlocutory Appeal with document- Endorsed Order dated 8/7/2018.(js) (Entered: 08/08/2018) |
| 08/10/2018 | | **ENDORSED ORDER re: 117 Ex Parte Petition for Writ of Mandamus.** *Text of Order: Plaintiff Natasha DeLima has not responded to this court's July 17, 2018 Order directing her to either move to lift the seal her "Ex Parte Petition for Writ of Mandamus" (Doc. No. 117) or move to seal document pursuant to LR 83.12(c). Accordingly, pursuant to the July 17, 2018 Order, the clerk's office is directed to remove Document No. 117 from the docket of the case, and return the original filing to DeLima. See LR 83.12(c) So Ordered by Magistrate Judge Andrea K. Johnstone.(vln)* (Entered: 08/10/2018) |
| 08/14/2018 | | Notice regarding 123 MOTION to Dismiss : Pursuant to Local Rule 72.1, this motion has been referred to Magistrate Judge Andrea K. Johnstone for proposed findings of fact and a recommendation as to its disposition. Any such findings and recommendations shall be filed with the Court and a copy shall forthwith be served on all parties. (vln) (Entered: 08/14/2018) |
| 08/16/2018 | 130 | MOTION for Leave to File Pleadings (attached) In Compliance with the CMO, filed by Natasha DeLima. Follow up on Objection on 8/30/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit), # 2 Motion for Compensation, Cease & Desist |

EXHIBIT 071

| | | |
|---|---|---|
| | | Order..., # <u>3</u> Motion for Damages, # <u>4</u> Motion to Dismiss Illicit Appearance and Answers...)(vln) (Entered: 08/17/2018) |
| 08/16/2018 | <u>132</u> | NOTICE OF APPEAL of the entire case by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerks Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at <u>http://pacer.psc.uscourts.gov/cmecf/</u>. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at <u>http://www.ca1.uscourts.gov/cmecf</u>**(js) (Entered: 08/21/2018) |
| 08/17/2018 | | **ENDORSED ORDER granting <u>73</u> Motion to Amend Complaint.** *Text of Order: Plaintiff's motion to file an amended complaint (Doc. No. 73) is GRANTED. The clerk's office is directed to redocket Document No. 73-1 as an Amended Complaint, and to refer the amended complaint, which is deemed to be the operative complaint in this matter, to the magistrate judge for preliminary review pursuant to LR 4.3(d)(2) (amendments to initial filings to be forwarded to magistrate judge for preliminary review). Defendants need not file an answer or other response to the amended complaint until the magistrate judge completes the preliminary review thereof.* **So Ordered by Judge Paul J. Barbadoro.**(vln) (Entered: 08/17/2018) |
| 08/17/2018 | <u>131</u> | AMENDED COMPLAINT with Jury Demand against All Defendants filed by Natasha DeLima.(vln) (Entered: 08/17/2018) |
| 08/17/2018 | | **ENDORSED ORDER denying as moot <u>14</u> Motion to Amend.** *Text of Order: Plaintiff's motion to amend (Doc. No. 1) the initial complaint in this matter is DENIED as moot, as plaintiff has now filed an amended complaint.* **So Ordered by Judge Paul J. Barbadoro.**(vln) (Entered: 08/17/2018) |
| 08/17/2018 | | **ENDORSED ORDER taking under advisement <u>27</u> Motion to Dismiss; taking under advisement <u>56</u> Motion to Dismiss; taking under advisement <u>60</u> Motion to Dismiss.** *Text of Order: Pursuant to LR 15.1(c), the defendants' motions to dismiss and/or for summary judgment that were filed prior to the filing of the Amended Complaint (Doc. Nos. 27, 56, 60) are DENIED to the extent they seek dismissal on the basis that the assertions in the initial complaint failed to state a claim. The motions to dismiss are otherwise taken under advisement, pending the magistrate judge's preliminary review of the amended complaint.* **So Ordered by Judge Paul J. Barbadoro.**(vln) (Entered: 08/17/2018) |
| 08/21/2018 | | **ENDORSED ORDER granting in part and denying in part <u>130</u> Motion for Leave to File Pleadings In Compliance with the CMO.** *Text of Order: Plaintiff's motion for leave to file pleadings (Doc. No. 130) is granted in part and denied in part, as follows: the motion is granted to the extent that Doc. Nos. 130, 130-1, 130-2, and 130-3 are accepted as addenda to the First Amended Complaint (Doc. No. 131), and are subject to preliminary review along with the First Amended Complaint, pursuant to LR 4.3(d) (2). The clerk's office is directed to redocket Doc. No. 130-4 as a Notice of Appeal, with a filing date of August 16, 2018. The motion for leave (Doc. No. 130) is denied to the extent it seeks relief other than that addressed in this Order.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 08/21/2018) |
| 08/21/2018 | | **ENDORSED ORDER RE <u>99</u> PLAINTIFF'S JOINT MOTION to Dismiss <u>27</u> Motion to Dismiss Complaint for Lack Of Subject Matter Jurisdiction.** *Text of Order: As it appears that Plaintiff's filing entitled "Plaintiff's Joint Motion to Dismiss Complaint for Lack of Subject Matter Jurisdiction" (Doc. No. 99) is intended to be an objection to defendant Patreon's motion to dismiss on the basis of lack of subject matter jurisdiction (Doc. No. 27), the clerk's office is directed to rename the document as an* |

EXHIBIT 071

| | | |
|---|---|---|
| | | *Objection to Document No. 27 in the docket of this case.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/21/2018)** |
| 08/21/2018 | | **ENDORSED ORDER RE 102 PLAINTIFF'S Memorandum.** *Text of Order: The court has reviewed Plaintiff's Memorandum (Doc. No. 102). As the filing seeks no specific relief, the court will take no action with respect to that document.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/21/2018)** |
| 08/21/2018 | | **ENDORSED ORDER RE 40 Plaintiff's MOTION to Deny Patreon's Request to Dismiss.** *Text of Order: Plaintiff's "Motion to deny Patreon's Request to Dismiss" (Doc. No. 40) is construed as an objection to Document No. 27. The clerk's office is directed to so amend the docket entry for Document No. 40.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/21/2018)** |
| 08/21/2018 | 133 | Appeal Cover Sheet as to 132 Notice of Appeal filed by Natasha DeLima. (js) (Entered: 08/21/2018) |
| 08/21/2018 | 134 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 130, 132-134, Endorsed Order dated 8/21/2018, re 132 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 08/21/2018) |
| 08/22/2018 | | Appellate Case Number: First Circuit Court of Appeals 18-1804 re 132 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/22/2018) |
| 08/28/2018 | 135 | MOTION to Remove This Case From District Court filed by Natasha DeLima. Served on 8/24/2018. Follow up on Objection on 9/11/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Affidavit, # 2 Envelope)(js) (Entered: 08/29/2018) |
| 08/28/2018 | 136 | MOTION for Compensation For 6 Months of Prevention of Access to Twitter &YouTube Virtual Property filed by Natasha DeLima. Served on 8/24/2018. Follow up on Objection on 9/11/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 08/29/2018) |
| 08/28/2018 | 137 | MOTION for Compensation for 6 Months of Prevention of Access to Twitter & YouTube Virtual Property filed by Natasha DeLima. Served on 8/24/2018. Follow up on Objection on 9/11/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Envelope)(js) (Entered: 08/29/2018) |
| 08/28/2018 | 138 | NOTICE OF APPEAL as to Order on Motion for Leave to File by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerks Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # 1 Envelope)(js) (Entered: 08/29/2018) |
| 08/29/2018 | 139 | Appeal Cover Sheet as to 138 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/29/2018) |
| 08/29/2018 | 140 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 138-140; Endorsed Order dated 8/21/2018, re 138 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 08/29/2018) |
| 08/29/2018 | | Appellate Case Number: First Circuit Court of Appeals #18-1831 re 138 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 08/29/2018) |

EXHIBIT 071

| 08/30/2018 | 141 | **ORDER denying 39 Motion for Default; denying 63 Motion for Default; denying 70 Motion to Strike; denying 71 Motion to Strike; denying 86 Motion to Strike; denying 100 MOTION to Strike; denying 101 Motion to Strike. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/30/2018)** |
|---|---|---|
| 08/30/2018 | 142 | **ORDER RE 130 Motion for Leave to File Pleadings (attached) In Compliance with the CMO.** *Text of Order: To the extent DeLima seeks my recusal in Document No. 130, her request is denied.* **So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/30/2018)** |
| 08/30/2018 | 143 | **ORDER denying without prejudice 135 Motion to Remove This Case From District Court; denying without prejudice 136 Motion for Compensation For 6 Months of Prevention of Access to Twitter & YouTube Virtual Property; denying without prejudice 137 Motion for Compensation for 6 Months of Prevention of Access to Twitter & YouTube Virtual Property. So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/30/2018)** |
| 08/30/2018 | 144 | **REPORT AND RECOMMENDATION recommending the district judge should dismiss the FAC (Doc. No. 131) in its entirety, deny DeLima's requests for preliminary injunctive relief (Doc. Nos. 1, 3, 5-8, 11, 17, 29), and deny as moot defendants' motions to dismiss and/or for summary judgment (Doc. Nos. 27, 28, 56, 60, 95, 96, 123) and to stay proceedings (Doc. No. 97). Follow up on Objections to R&R on 9/13/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). So Ordered by Magistrate Judge Andrea K. Johnstone.(js) (Entered: 08/30/2018)** |
| 09/17/2018 | 145 | RESPONSE to 144 Report and Recommendation filed by Natasha DeLima. (js) Modified on 9/18/2018 to add: filed by Natasha DeLima (js). (Entered: 09/18/2018) |
| 09/17/2018 | 146 | MOTION for Leave to File Motions Pertaining to YouTube Ongoing Embezzlement filed by Natasha DeLima. Served on 9/12/2018. Follow up on Objection on 10/1/2018. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Motions, # 2 Envelope)(js) (Entered: 09/18/2018) |
| 09/18/2018 | 147 | **///ORDER approving 144 Report and Recommendation; denying 3 Motion; denying 5 Motion; denying 6 Motion; denying 7 Motion; denying 8 Motion; denying 11 Motion; denying 17 Motion; denying as moot 27 Motion; denying as moot 28 Motion; denying 29 Motion; denying as moot 56 Motion; denying as moot 60 Motion; dismissing 87 Motion; denying as moot 88 Motion; denying as moot 95 Motion; denying as moot 96 Motion; denying as moot 97 Motion; denying as moot 123 Motion. So Ordered by Judge Paul J. Barbadoro.(js) (Entered: 09/18/2018)** |
| 09/20/2018 | | **ENDORSED ORDER denying without prejudice 146 Motion for Leave to File.** *Text of Order: Plaintiff Natasha DeLima has filed a motion for leave (Doc. No. 146) to file a motion to amend her complaint. The plaintiff has failed to comply with the terms of the June 18, 2018 Case Management Order (Doc. No. 105) ("CMO") issued in this case. Specifically, the motion to leave does not contain a certification, as to the motion she seeks to file, that she has "complied with all applicable local rules of this court, Federal Rules of Civil Procedure, and orders of this court." CMO at 5-6. Such a certification would not have been accurate, in any event, as DeLima has failed to comply with LR 5.1(d) and Fed. R. Civ. P. 5(d)(1) concerning the Certificate of Service requirement, and LR 7.1(c), which requires a party filing a nonsdispositive motion to certify to the court that a good faith attempt has been made to obtain concurrence in the relief sought from the opposing parties in this case. Further, the motion for leave fails to comply with the CMO's requirement that it include "the reasons why [plaintiff]* |

EXHIBIT 071

| | | |
|---|---|---|
| | | *could not include the contents of the proposed filing in any earlier filing addressing the same issue. The motion for leave to file a motion to amend the complaint (Doc. No. 146) is therefore DENIED, without prejudice to plaintiff seeking to refile the motion in compliance with the CMO; such motion must be filed within fourteen days of the date of this Order.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(js) (Entered: 09/20/2018) |
| 09/21/2018 | 148 | Clerk's Supplemental Certificate transmitted to US Court of Appeals RE 115 Notice of Interlocutory Appeal, 126 Notice of Appeal, 132 Notice of Appeal, 138 Notice of Appeal, with documents numbered 141-148, Endorsed Order dated 9/20/2018.(js) (Entered: 09/21/2018) |
| 10/01/2018 | 149 | NOTICE OF APPEAL as to 147 Order on Report and Recommendation by Natasha DeLima. File-stamped copy to be sent to parties/USCA by Clerk's Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # 1 Envelope)(js) (Entered: 10/01/2018) |
| 10/01/2018 | 150 | Appeal Cover Sheet as to 149 Notice of Appeal filed by Natasha DeLima. (js) (Entered: 10/01/2018) |
| 10/01/2018 | 151 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 147, 149-151 RE 149 Notice of Appeal. A copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 10/01/2018) |
| 10/02/2018 | | Appellate Case Number: First Circuit Court of Appeals 18-1947 re 149 Notice of Appeal filed by Natasha DeLima.(js) (Entered: 10/02/2018) |
| 10/11/2018 | | ///**ENDORSED ORDER.** *Text of Order: As the plaintiff has not filed an amended motion for leave to file an amended complaint, the clerk is directed to enter judgment and close the case.* **So Ordered by Judge Paul J. Barbadoro.**(js) (Entered: 10/11/2018) |
| 10/11/2018 | 152 | **JUDGMENT is hereby entered in accordance with Order on Report and Recommendation, Endorsed Order. Signed by Daniel J. Lynch, Clerk of Court. *(Case Closed)*** (js) (Entered: 10/11/2018) |
| 10/15/2018 | 153 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re 115 Notice of Interlocutory Appeal, 126 Notice of Appeal, 132 Notice of Appeal, 138 Notice of Appeal, 149 Notice of Appeal with documents numbered 152, 153, Endorsed Order dated 10/11/2018.(js) (Entered: 10/15/2018) |
| 10/17/2018 | 154 | NOTICE OF APPEAL as to Endorsed Order, 152 Judgment by Natasha DeLima. Filing fee $ 0. File-stamped copy to be sent to parties/USCA by Clerks Office.<br><br>**NOTICE TO COUNSEL: Counsel should register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf/. Counsel and pro se parties should also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf** (Attachments: # 1 Envelope)(js) (Entered: 10/17/2018) |
| 10/17/2018 | 155 | Appeal Cover Sheet as to 154 Notice of Appeal, filed by Natasha DeLima. (js) (Entered: 10/17/2018) |
| 10/17/2018 | 156 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 152, 154-156, Endorsed Order dated 10/11/2018, re 154 Notice of Appeal. A |

EXHIBIT 071

| | | |
|---|---|---|
| | | copy of the Notice of Appeal mailed to all parties this date.(js) (Entered: 10/17/2018) |
| 10/18/2018 | | Appellate Case Number: First Circuit Court of Appeals 18-2023 re <u>154</u> Notice of Appeal, filed by Natasha DeLima.(vln) (Entered: 10/18/2018) |
| 04/04/2019 | <u>157</u> | USCA JUDGMENT as to <u>115</u> Notice of Interlocutory Appeal, <u>126</u> Notice of Appeal, <u>132</u> Notice of Appeal, <u>138</u> Notice of Appeal <u>149</u> Notice of Appeal, <u>154</u> Notice of Appeal. The judgment of the district court is summarily affirmed essentially for the reasons discussed in Magistrate Judge Johnstone's Report and Recommendation of August 30, 2018.(js) (Entered: 04/04/2019) |
| 04/25/2019 | <u>158</u> | MANDATE of USCA as to <u>149</u> Notice of Appeal filed by Natasha DeLima, <u>157</u> Judgment, <u>126</u> Notice of Appeal filed by Natasha DeLima, <u>132</u> Notice of Appeal filed by Natasha DeLima, <u>115</u> Notice of Interlocutory Appeal filed by Natasha DeLima, <u>154</u> Notice of Appeal filed by Natasha DeLima, <u>138</u> Notice of Appeal filed by Natasha DeLima. In accordance with the judgment of April 3, 2019, and pursuant to Federal Rule of Appellate Procedure 41(a), this constitutes the formal mandate of this Court.(js) (Entered: 04/25/2019) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/23/2022 22:34:34 | | |
| **PACER Login:** | Calibchkid1 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-00733-PB |
| **Billable Pages:** | 21 | **Cost:** | 2.10 |

EXHIBIT 071

AJrecused,STAYED

# U.S. District Court
## District of New Hampshire (Concord)
## CIVIL DOCKET FOR CASE #: 1:20–cv–00536–SE

Hall v. Twitter Inc.
Assigned to: Judge Samantha D. Elliott
Case in other court:  First Circuit Court of Appeals, 20–01933
       First Circuit Court of Appeals, 20–02005
       First Circuit Court of Appeals, 20–02006
       First Circuit Court of Appeals, 20–02091
       First Circuit Court of Appeals, 21–01317
Cause: 28:1331 Fed. Question

Date Filed: 05/04/2020
Jury Demand: Plaintiff
Nature of Suit: 190 Contract: Other
Jurisdiction: Federal Question

**Plaintiff**

**Daniel E. Hall**
*also known as*
Sensa Verogna

represented by **Daniel E. Hall**
393 Merrimack St
Manchester, NH 03103
603 948–8706
Email: dhp123@comcast.net
PRO SE

V.

**Defendant**

**Twitter Inc.**

represented by **Jonathan Eck**
Orr & Reno PA
PO Box 3550
45 S Main St
Concord, NH 03302
603 223–9100
Email: jeck@orr–reno.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie Schwartz**
Perkins Coie LLP
1201 Third Ave, Ste 4900
Seattle, WA 98101
206–359–8000
Email: jschwartz@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**United States of America**

represented by **Indraneel Sur**
US Department of Justice, Civil Division
Federal Programs Branch
PO Box 883
Washington, DC 20044
202–616–8488
Email: indraneel.sur@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/04/2020 | 1 | COMPLAINT against Twitter Inc. "Complaint and Motion to Proceed Anonymously" with Jury Demand (Filing fee $ 400 receipt number 14649019240) filed by Sensa Verogna – proceeding anonymously. (Attachments: # 1 Exhibit Description List, # 2 |

EXHIBIT 072

| | | |
|---|---|---|
| | | Exhibits A–I, # 3 Exhibits J–P, # 4 Exhibit Q, # 5 Summons – Waiver) (ed) (ed). (Additional attachment(s) added on 9/3/2020: # 6 Electronically filed Complaint 9/2/2020, # 7 Electronically filed Exhibits A–N 9/2/2020, # 8 Electronically filed Exhibits O–Q 9/2/2020) (lw). (Entered: 05/07/2020) |
| 05/04/2020 | | Case assigned to Judge Steven J. McAuliffe. The case designation is: 1:20–cv–536–SM. Please show this number with the judge designation on all future pleadings. (ed) (Entered: 05/07/2020) |
| 05/07/2020 | | NOTICE. This case has been designated for Electronic Case Filing. All further submissions shall be filed in compliance with the Administrative Procedures for Electronic Case Filing. Pro se litigants are not required to file electronically and may continue to file documents in paper format. Persons filing electronically are strongly encouraged to complete the interactive training modules available on the courts website. To access these modules, click HERE. (ed) (Entered: 05/07/2020) |
| 05/18/2020 | 2 | Return of Service Executed as to Twitter Inc. by Sensa Verogna. (Summons unsigned & undated.) Served/Mailed on 5/11/2020. Answer Follow up on 6/1/2020. (lw) (Entered: 05/18/2020) |
| 05/28/2020 | | NOTICE: In the case of Verogna v. Twitter, Inc., 20–cv–536–SM, Plaintiff, who has identified himself or herself only by the pseudonym Sensa Verogna, has filed a complaint in this matter without providing this court with his or her name, address, or phone number. The only information the plaintiff has provided with which the court can contact him or her is an email address. Under this courts local rules, [a]n attorney or pro se party who has appeared before the court on a matter is under a continuing duty to notify the clerks office of any change of address and telephone number. Counsel or pro se parties who fail to provide the clerks office with their current address in accordance with this rule are not entitled to notice. LR 83.6(e). The plaintiff must provide the court with a mailing address, or he or she will not receive further correspondence, including notices and orders, from the court.If it is the plaintiffs intention to use the courts Electronic Case Filing System (ECF), as a pro se litigant, he or she must apply to the court for permission to file documents electronically. See Fed. R. Civ. P. 5(d)(3)(B). To apply for ECF access, the plaintiff must use the form prescribed by the clerks office for that purpose. See Rule 2.1(d), LR App. A (Supplemental Rules for Electronic Case Filing). The plaintiff must comply with this courts local rules and supplemental rules concerning ECF procedures. Instructions for Pro Se Parties Seeking to Obtain an ECF Login and Password and a form Pro Se Motion to Obtain ECF Login and Password are available on the courts website. The plaintiff may contact the case manager for assistance.(lm) (Entered: 05/28/2020) |
| 05/29/2020 | 5 | MOTION to Declare Twitter a Public Acomodation Under Law and Brief and Memorandum in Support filed by Sensa Verogna. Served on 5/29/2020. Follow up on Objection on 6/12/2020. (lw) (Entered: 06/02/2020) |
| 05/29/2020 | 6 | MOTION to Declare Twitter a "State Actor" Under Law and Brief and Memorandum in Support filed by Sensa Verogna. Served on 5/29/2020. Follow up on Objection on 6/12/2020. (Attachments: # 1 Declaration in Support of Plaintiff's Motion, # 2 Exhibit A – Deliberative–pre decisional)(lw) (Entered: 06/02/2020) |
| 06/01/2020 | 3 | MOTION to Dismiss for Failure to State a Claim filed by Twitter Inc.. Attorney Jonathan Eck added to party Twitter Inc.(pty:dft).Follow up on Objection on 6/15/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Exhibit (Affidavit) Declaration of Jonathan Eck, Esquire, # 3 Exhibit Ex. A –– Twitter User Agreement)(Eck, Jonathan) (Entered: 06/01/2020) |
| 06/01/2020 | 4 | Disclosure Statement by Twitter Inc. disclosing no parent company, no publicly traded company, and no merger agreement. (Eck, Jonathan) (Entered: 06/01/2020) |
| 06/03/2020 | | **ENDORSED ORDER. *Text of Order: No pretrial conference will be scheduled until after resolution of the pending [Motion]. Given the issues raised in the motion, the court finds good cause to extend the deadline for issuing the scheduling order pursuant to Fed. R. Civ. P. 16(b) to after the rescheduled pretrial conference.* So Ordered by Magistrate Judge Andrea K. Johnstone.(lw)** (Entered: 06/04/2020) |

EXHIBIT 072

| 06/08/2020 | 7 | MOTION for Entry of Default as to Twitter Inc. filed by Sensa Verogna. Served on 6/8/2020.Follow up on Objection on 6/22/2020. (Attachments: # 1 Declaration, # 2 Exhibit A – Email dated 6/4/20)(lw) (Entered: 06/08/2020) |
| --- | --- | --- |
| 06/08/2020 | 8 | MOTION for Entry of Default Judgment as to Twitter Inc. filed by Sensa Verogna. Served on 6/8/2020.Follow up on Objection on 6/22/2020. (Attachments: # 1 Declaration, # 2 Exhibit A – Itemized Costs and Damages Table, # 3 Exhibit B – Bill of Costs)(lw) (Entered: 06/08/2020) |
| 06/08/2020 | 9 | MOTION for Julie E. Schwartz to Appear Pro Hac Vice (Filing fee $ 100, Receipt # ANHDC–1988760.) filed by Twitter Inc..Follow up on Objection on 6/22/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Affidavit of Julie E. Schwartz)(Eck, Jonathan) (Entered: 06/08/2020) |
| 06/12/2020 | 10 | OBJECTION to 5 MOTION to Declare Twitter a Public Accomodation Under Law and Brief and Memorandum in Support filed by Twitter Inc.. Follow up on Reply on 6/19/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Twitter, Inc.s' Memorandum of Law)(Eck, Jonathan) (Entered: 06/12/2020) |
| 06/12/2020 | 11 | OBJECTION to 6 MOTION to Declare Twitter a "State Actor" Under Law and Brief and Memorandum in Support filed by Twitter Inc.. Follow up on Reply on 6/19/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Twitter, Inc.'s Memorandum of Law)(Eck, Jonathan) (Entered: 06/12/2020) |
| 06/15/2020 | 12 | OBJECTION to 9 MOTION for Julie E. Schwartz to Appear Pro Hac Vice served on 6/15/2020 filed by Sensa Verogna. Follow up on Reply on 6/22/2020. (Attachments: # 1 Memorandum of Law, # 2 Certificate of Service)(lw) (Additional attachment(s) added on 6/16/2020: # 3 Exhibit A) (lw). (Entered: 06/16/2020) |
| 06/15/2020 | 13 | OBJECTION to 3 MOTION to Dismiss for Failure to State a Claim served on 6/15/2020 filed by Sensa Verogna. Follow up on Reply on 6/22/2020. (Attachments: # 1 Certificate of Service, # 2 Memorandum of Law, # 3 Declaration in Support of Objection)(lw) (Entered: 06/16/2020) |
| 06/15/2020 | 14 | MOTION to Strike 3 Motion to Dismiss for Failure to State a Claim, filed by Sensa Verogna. Served on 6/15/2020. Follow up on Objection on 6/29/2020. (Attachments: # 1 Memorandum of Law, # 2 Declaration in Support of Motion to Strike)(lw) (Entered: 06/16/2020) |
| 06/15/2020 | 15 | MOTION to Proceed Anonomously filed by Sensa Verogna. Served on 6/15/2020.Follow up on Objection on 6/29/2020. (Attachments: # 1 Memorandum of Law, # 2 Declaration in Support of Motion, # 3 Certificate of Service)(lw) (Entered: 06/16/2020) |
| 06/15/2020 | 16 | MOTION to Declare Twitter's Computer Network a Public Forum Under Law filed by Sensa Verogna. Served on 6/15/2020. Follow up on Objection on 6/29/2020. (Attachments: # 1 Memorandum of Law, # 2 Certificate of Service)(lw) (Entered: 06/16/2020) |
| 06/19/2020 | 17 | OBJECTION to 7 MOTION for Default as to Twitter Inc. filed by Twitter Inc.. Follow up on Reply on 6/26/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Twitter, Inc.'s Memorandum of Law)(Eck, Jonathan) (Entered: 06/19/2020) |
| 06/19/2020 | 18 | OBJECTION to 8 MOTION for Default Judgment as to Twitter Inc. filed by Twitter Inc.. Follow up on Reply on 6/26/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Twitter, Inc.'s Memorandum of Law)(Eck, Jonathan) (Entered: 06/19/2020) |
| 06/19/2020 | 19 | REPLY to Objection to Motion re 5 MOTION to Declare Twitter a Public Accomodation Under Law and Brief and Memorandum in Support filed by Sensa Verogna. (lw) (Entered: 06/22/2020) |

EXHIBIT 072

| 06/19/2020 | 20 | REPLY to Objection to Motion re 6 MOTION to Declare Twitter a "State Actor" Under Law and Brief and Memorandum in Support filed by Sensa Verogna. (lw) (Entered: 06/22/2020) |
| 06/22/2020 | 21 | REPLY to Objection to Motion re 3 MOTION to Dismiss for Failure to State a Claim filed by Twitter Inc.. Surreply due by 6/29/2020. (Eck, Jonathan) (Entered: 06/22/2020) |
| 06/22/2020 | 22 | MOTION for Leave to File Reply *in Support of Motion for Admission Pro Hac Vice* filed by Twitter Inc..Follow up on Objection on 7/6/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Ex. A –– Twitter, Inc.'s Reply in Support of Motion for Admission Pro Hac Vice)(Eck, Jonathan) Modified on 6/23/2020 to link to doc. no. 9(lw). (Entered: 06/22/2020) |
| 06/24/2020 | 23 | MOTION to Strike *Documents 19 and 20* filed by Twitter Inc..Follow up on Objection on 7/8/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Eck, Jonathan) (Entered: 06/24/2020) |
| 06/25/2020 | 24 | MOTION to Stay *Proceedings (Expedited Consideration Requested)* filed by Twitter Inc..Follow up on Objection on 7/9/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Twitter, Inc.'s Memorandum of Law in Support of Motion to Stay Proceedings)(Eck, Jonathan) (Entered: 06/25/2020) |
| 06/26/2020 | 25 | OBJECTION to 14 MOTION to Strike 3 Motion to Dismiss for Failure to State a Claim, filed by Twitter Inc.. Follow up on Reply on 7/6/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 06/26/2020) |
| 06/26/2020 | 28 | OBJECTION to 22 MOTION for Leave to File Reply served on 7/2/2020 filed by Sensa Verogna. Follow up on Reply on 7/6/2020. (Attachments: # 1 Memorandum of Law)(ko) Modified on 7/8/2020 to correct document linked to(lw). (Entered: 07/02/2020) |
| 06/26/2020 | 29 | REPLY to Objection to Motion re 8 MOTION for Default Judgment as to Twitter Inc. filed by Sensa Verogna. (Attachments: # 1 Memorandum of Law)(ko) (Entered: 07/02/2020) |
| 06/26/2020 | 30 | OBJECTION to 23 MOTION to Strike *Documents 19 and 20* served on 7/2/2020 filed by Sensa Verogna. Follow up on Reply on 7/6/2020. (Attachments: # 1 Memorandum of Law)(ko) (Entered: 07/02/2020) |
| 06/26/2020 | 31 | REPLY to Objection to Motion re 7 MOTION for Default as to Twitter Inc. filed by Sensa Verogna. Surreply due by 7/7/2020. (Attachments: # 1 Memorandum of Law)(ko) (Entered: 07/02/2020) |
| 06/29/2020 | 26 | OBJECTION to 16 MOTION to Declare Twitter's Computer Network a Public Forum Under Law filed by Twitter Inc.. Follow up on Reply on 7/6/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law Twitter, Inc.'s Memorandum of Law in Support of its Objection to Plaintiff's Motion for Declaratory Relief)(Eck, Jonathan) (Entered: 06/29/2020) |
| 06/29/2020 | 27 | OBJECTION to 15 MOTION to Proceed Anonomously filed by Twitter Inc.. Follow up on Reply on 7/6/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 06/29/2020) |
| 06/29/2020 | 32 | SURREPLY to Reply to 3 MOTION to Dismiss for Failure to State a Claim filed by Sensa Verogna. (Attachments: # 1 Memorandum of Law)(ko) (Entered: 07/02/2020) |
| 07/02/2020 | 33 | OBJECTION to 24 MOTION to Stay *Proceedings (Expedited Consideration Requested)* served on 7/2/20 filed by Sensa Verogna. Follow up on Reply on 7/9/2020. (Attachments: # 1 Memorandum of Law)(lw) (Entered: 07/06/2020) |
| 07/02/2020 | 34 | REPLY to Objection to Motion re 14 MOTION to Strike 3 Motion to Dismiss for Failure to State a Claim, filed by Sensa Verogna. Surreply due by 7/7/2020. (Attachments: # 1 Memorandum of Law)(lw) (Entered: 07/06/2020) |

EXHIBIT 072

| 07/06/2020 | 35 | REPLY and Memorandum to Objection to Motion re 16 MOTION to Declare Twitter's Computer Network a Public Forum Under Law filed by Sensa Verogna. Surreply due by 7/13/2020. (Attachments: # 1 Declaration in Support of Plaintiff's Reply)(lw) (Additional attachment(s) added on 9/3/2020: # 2 Electronically filed Reply 9/2/2020) (lw). (Entered: 07/08/2020) |
|---|---|---|
| 07/06/2020 | 36 | REPLY and Memorandum to Objection to Motion re 15 MOTION to Proceed Anonymously filed by Sensa Verogna. Surreply due by 7/13/2020. (lw) (Entered: 07/08/2020) |
| 07/08/2020 | | **ENDORSED ORDER denying 7 Motion for Entry of Default. *Text of Order: Denied.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 07/08/2020) |
| 07/08/2020 | | **ENDORSED ORDER denying 8 Motion for Entry of Default Judgment. *Text of Order: Denied.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 07/08/2020) |
| 07/15/2020 | 37 | MOTION to Strike 35 Reply to Objection to Motion, filed by Twitter Inc..Follow up on Objection on 7/29/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Eck, Jonathan) (Entered: 07/15/2020) |
| 07/22/2020 | 38 | **Refiled – See doc. no. 39.** Objection to Endorsed Order on Motion for Default filed by Sensa Verogna. (Attachments: # 1 Memorandum)(lw) Modified on 7/28/2020 to add: refiled text (lw). (Entered: 07/28/2020) |
| 07/22/2020 | 39 | MOTION for Reconsideration re: Endorsed Order on Motion for Default filed by Sensa Verogna. Follow up on Objection on 8/5/2020. (Attachments: # 1 Memorandum)(lw) (Entered: 07/28/2020) |
| 07/29/2020 | 40 | OBJECTION to 37 MOTION to Strike 35 Reply to Objection to Motion, served on /29/2020 filed by Sensa Verogna. Follow up on Reply on 8/5/2020.(lw) (Entered: 07/30/2020) |
| 07/29/2020 | 41 | MOTION to Clarify Record filed by Sensa Verogna. Served on 7/29/2020. Follow up on Objection on 8/12/2020. (lw) (Entered: 07/30/2020) |
| 07/29/2020 | 42 | MOTION for Judicial Notice filed by Sensa Verogna. Follow up on Objection on 8/12/2020. (lw) (Entered: 07/30/2020) |
| 08/03/2020 | | **ENDORSED ORDER granting 22 Motion for Leave to File Reply in Support of Motion for Admission Pro Hac Vice. *Text of Order: Defendant's motion (Doc. No. 22) for leave to file a reply to the plaintiff's objection to the defendant's pro hac motion is GRANTED. Within 48 hours counsel shall electronically refile the pleading attached to the Motion for Leave to File using the appropriate event in CMECF.* So Ordered by Magistrate Judge Andrea K. Johnstone. Miscellaneous Deadline set for 8/6/2020.(lw)** (Entered: 08/04/2020) |
| 08/04/2020 | 43 | OBJECTION to 39 MOTION for Reconsideration re Order on Motion for Default filed by Twitter Inc.. Follow up on Reply on 8/11/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 08/04/2020) |
| 08/04/2020 | 44 | REPLY to Objection to Motion re 9 MOTION for Julie E. Schwartz to Appear Pro Hac Vice (Filing fee $ 100, Receipt # ANHDC–1988760.) filed by Twitter Inc.. Surreply due by 8/10/2020. (Eck, Jonathan) (Entered: 08/04/2020) |
| 08/06/2020 | 45 | MOTION Rule 5.1 Motion and MOL Challenging the Constitutionality of Title 47 USC Code § 230. Served on 8/6/2020. Follow up on Objection on 8/20/2020. (lw) (Entered: 08/10/2020) |
| 08/10/2020 | 49 | Rule 15 MOTION to Amend Motions or Objections Where Leave was Required filed by Sensa Verogna. Served on 8/10/20. Follow up on Objection on 8/24/2020. (Attachments: # 1 Declaration in Support of Plaintiff's Rule 15 Motion)(lw) (Entered: 08/12/2020) |
| 08/11/2020 | 46 | MOTION for Entry of Default By Clerk filed by Sensa Verogna. Served on 8/11/2020.Follow up on Objection on 8/25/2020. (Attachments: # 1 Declaration in Support of Plaintiff's Request)(lw) (Entered: 08/12/2020) |

EXHIBIT 072

| 08/11/2020 | 47 | MOTION for Leave to File Objection and MOL to Twitter Inc.'s Reply to Plaintiff's Objection to Motion for Admission Pro Hac Vice filed by Sensa Verogna. Served on 8/11/2020. Follow up on Objection on 8/25/2020. (Attachments: # 1 Objection)(lw) (Entered: 08/12/2020) |
| 08/11/2020 | 48 | MOTION for Leave to File Reply and MOL to Defendant's Objection to Motion for Reconsideration filed by Sensa Verogna. Served on 8/11/2020. Follow up on Objection on 8/25/2020. (Attachments: # 1 Objection)(lw) (Entered: 08/12/2020) |
| 08/12/2020 | 50 | OBJECTION to 42 MOTION for Judicial Notice filed by Twitter Inc.. Follow up on Reply on 8/19/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 08/12/2020) |
| 08/13/2020 | | **ENDORSED ORDER denying 39 Motion for Reconsideration. *Text of Order: Denied.* So Ordered by Judge Steven J. McAuliffe.**(lw) (Entered: 08/13/2020) |
| 08/14/2020 | 51 | MOTION to Extend Time to Object/Respond to 45 MOTION for Rule 5.1 Motion and MOL Challenging the Constitutionality of Title 47 USC Code § 230 to September 19, 2020 *-- Request for Expedited Treatment* filed by Twitter Inc..Follow up on Objection on 8/28/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Eck, Jonathan) (Entered: 08/14/2020) |
| 08/17/2020 | | **ENDORSED ORDER granting 51 Motion to Extend Time to Object/Respond re 45 Motion for Rule 5.1 Motion and MOL Challenging the Constitutionality of Title 47 USC Code § 230 to September 19, 2020 -- Request for Expedited Treatment. *Text of Order: Granted.* So Ordered by Magistrate Judge Andrea K. Johnstone. Follow up on Objection on 9/21/2020.** (lw) (Entered: 08/17/2020) |
| 08/18/2020 | | **ENDORSED ORDER granting 47 Motion for Leave to File Objection and MOL to Twitter Inc.'s Reply to Plaintiff's Objection to Motion for Admission Pro Hac Vice. *Text of Order: Granted.* So Ordered by Magistrate Judge Andrea K. Johnstone.**(lw) (Entered: 08/18/2020) |
| 08/19/2020 | | **ENDORSED ORDER granting 9 Motion for Julie E. Schwartz to Appear Pro Hac Vice. *Text of Order: Granted. Local counsel shall comply with all obligations required by L.R. 83.2(b) absent order of the court.* So Ordered by Magistrate Judge Andrea K. Johnstone.**<br><br>The clerks office will provide the admitted attorney with instructions on how to obtain access to electronic filing by separate email. The admitted attorney must have an individual upgraded PACER account, not a shared firm account, to electronically file in the District of New Hampshire. After obtaining e-filing access, the admitted attorney must file an appearance to begin receiving electronic notices.(lw)<br><br>(Entered: 08/19/2020) |
| 08/19/2020 | | **ENDORSED ORDER granting 49 Rule 15 Motion to Amend Motions or Objections Where Leave was Required. *Text of Order: Plaintiff has filed a motion (Doc. No. 49) asking the court to except his previous filings, docketed as Document Nos. 28, 34, and 36, from LR 7.1(a)(3), which requires a filer to seek leave of court prior to filing a memorandum if the memorandum exceeds the page limits set forth in that rule. To the extent the plaintiff was required to seek leave of court under LR 7.1(a)(3) before filing Document Nos. 28, 34, and 36, the plaintiff's motion (Doc. No. 49) is GRANTED and the court waives that requirement for those three filings. Plaintiff is on notice that he must comply with this court's Local Rules in the future.* So Ordered by Magistrate Judge Andrea K. Johnstone.**(lw) (Entered: 08/19/2020) |
| 08/19/2020 | | **ENDORSED ORDER denying in part and granting in part 41 Motion to Clarify Record. *Text of Order: Plaintiff has filed a Motion to Clarify Record (Doc. No. 41) seeking leave to file new copies of documents docketed in this case as Doc. Nos. 1, 1-2, 1-3, 35, and 35-1, which he alleges are currently difficult to read, with an electronic formatted file to be e-mailed directly to the Clerk for re-posting. Doc. No. 41, at 1. Plaintiff is not an electronic filer in this court and thus may not file documents electronically, including by email to the Clerk. Plaintiff may conventionally file new copies of the documents in an electronic format, such as a* ** |

EXHIBIT 072

| | | |
|---|---|---|
| | | *CD or flash drive. Accordingly, the motion (Doc. No. 41) is DENIED to the extent he seeks to file any document by email and GRANTED to the extent the court will accept a conventionally–filed document in an electronic format. So Ordered by Magistrate Judge Andrea K. Johnstone.*(lw) (Entered: 08/20/2020) |
| 08/19/2020 | 52 | MOTION for Leave to File Reply and MOL to Objection to Motion for Judicial Notice filed by Sensa Verogna. Served on 8/19/2020. Follow up on Objection on 9/2/2020. (Attachments: # 1 Reply, # 2 Memorandum of Law)(lw) (Entered: 08/20/2020) |
| 08/25/2020 | 53 | OBJECTION to 46 MOTION for Default filed by Twitter Inc.. Follow up on Reply on 9/1/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 08/25/2020) |
| 08/27/2020 | 54 | **ORDER denying 15 Motion to Proceed Anonmously; denying 5 Motion to Declare Twitter a Public Acomodation Under Law and Brief and Memorandum in Support; denying 6 Motion to Declare Twitter a "State Actor" Under Law and Brief and Memorandum in Support; denying 16 Motion to Declare Twitter's Computer Network a Public Forum Under Law; denying 42 Motion for Judicial Notice; granting 24 Motion to Stay Proceedings.** *On or before September 17, 2020, plaintiff shall file a sworn affidavit in this court revealing his true identity, whereupon the case caption will be amended accordingly. Until the court: (a) issues its order on defendant's pending motion to dismiss, or (b) solicits briefing from the parties, or (c) authorizes additional filings, neither party shall file any additional papers, pleadings, notices, or motions with the court, except as necessary on an emergency basis and only with prior leave of the court (that is, by way of first seeking, and obtaining, leave to file). Failure to comply with this order may expose the violator to an order imposing costs and legal fees.* **So Ordered by Judge Steven J. McAuliffe.**(lw) (Entered: 08/27/2020) |
| 08/28/2020 | | **ENDORSED ORDER denying as moot 37 Motion to Strike 35 Reply to Objection to Motion.** *Text of Order: Defendant's motion (Doc. No. 37) to strike the plaintiff's reply (Doc. No. 35) to the defendant's objection (Doc. No. 26) to the plaintiff's motion to declare Twitter's computer network a public forum (Doc. No. 16) is DENIED as moot, as the court has denied the plaintiff's underlying motion. See Aug. 27, 2020 Order (Doc. No. 54).* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(lw) (Entered: 08/28/2020) |
| 08/28/2020 | | **ENDORSED ORDER denying as moot 48 Motion for Leave to File Reply and MOL to Defendant's Objection to Motion for Reconsideration.** *Text of Order: Plaintiff's motion (Doc. No. 48) for leave to reply to the defendant's objection (Doc. No. 43) to the plaintiff's motion for reconsideration (Doc. No. 39) of the court's July 8, 2020 Order denying the plaintiff's motion for default (Doc. No. 7) is DENIED as moot, as the court has denied the motion for reconsideration. See Aug. 13, 2020 Order.* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(lw) (Entered: 08/28/2020) |
| 08/28/2020 | | **ENDORSED ORDER denying as moot 52 Motion for Leave to File Reply and MOL to Objection to Motion for Judicial Notice.** *Text of Order: Plaintiff's motion (Doc. No. 52) for leave to file a reply to the defendant's objection (Doc. No. 50) to the plaintiff's motion for judicial notice (Doc. No. 42) is DENIED as moot, as the court has denied the plaintiff's motion for judicial notice. See Aug. 27, 2020 Order (Doc. No. 54).* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(lw) (Entered: 08/28/2020) |
| 08/28/2020 | | **ENDORSED ORDER denying as moot 23 Motion to Strike Documents 19 and 20.** *Text of Order: Defendant's Motion (Doc. No. 23), seeking to strike the replies (Doc. Nos. 19 and 20) to motion to declare Twitter a public accommodation (Doc. No. 5) and to declare Twitter a "state actor" (Doc. No. 6) is DENIED as moot, as the court has denied the plaintiff's underlying motions. See Aug. 27, 2020 Order (Doc. No. 54)* **So Ordered by Magistrate Judge Andrea K. Johnstone.**(lw) (Entered: 08/28/2020) |
| 09/10/2020 | 55 | Emergency MOTION for Permission to File Objections and a Hearing on the Motions filed by Sensa Verogna. Served on 9/9/2020. Follow up on Objection on 9/24/2020. (Attachments: # 1 Exhibit A.)(lw) (Entered: 09/11/2020) |
| 09/14/2020 | | **ENDORSED ORDER denying 55 Emergency Motion for Permission to File Objections and a Hearing on the Motions.** *Text of Order: Denied.* **So Ordered by** |

EXHIBIT 072

| | | |
|---|---|---|
| | | **Judge Steven J. McAuliffe.(lw)** (Entered: 09/14/2020) |
| 09/17/2020 | 56 | MOTION to Delay Compulsion of True Name Pending Appeal to be Filed filed by Sensa Verogna. Follow up on Objection on 10/1/2020. (lw) (Entered: 09/21/2020) |
| 09/21/2020 | | **ENDORSED ORDER denying 56 Motion to Delay Compulsion of True Name Pending Appeal. *Text of Order: Plaintiff's motion to proceed anonymously was considered and ruled upon – he was required to notify the clerk of his true identity by September 17, 2020. He failed to do so, but instead filed this motion to delay or modify the disclosure order. Plaintiff acknowledges in this motion that the disclosure order was clear and neither tentative, informal, or incomplete, and he offers no explanation for his failure to comply other than that he intends to appeal the order. This motion to delay or modify is denied. Plaintiff shall file the required disclosure on or before the close of business on Friday, September 25, 2020, or the case will be dismissed for want of prosecution.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 09/21/2020) |
| 09/25/2020 | 57 | NOTICE OF INTERLOCUTORY APPEAL as to 54 Order on Motions; Endorsed Order on Motion for for Permission to File Objections and a Hearing on Motions, Endorsed Order on Motion to Delay Compulsion of True Name Pending Appeal, by Sensa Verogna. (lw) (Additional attachment(s) added on 9/28/2020: # 1 Notice of Appeal – 24 Hour Depository Stamp) (lw). (Entered: 09/25/2020) |
| 09/25/2020 | 58 | Appeal Cover Sheet as to 57 Notice of Interlocutory Appeal, filed by Sensa Verogna. (lw) (Entered: 09/25/2020) |
| 09/25/2020 | 59 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 54, 9/14/20 Endorsed Order, 9/21/20 Endorsed Order, 57 through 59, re 57 Notice of Interlocutory Appeal. (lw) (Entered: 09/25/2020) |
| 09/28/2020 | | Appellate Case Number: First Circuit Court of Appeals 20–1933 re: 57 Notice of Interlocutory Appeal, filed by Sensa Verogna.(lw) (Entered: 09/28/2020) |
| 09/28/2020 | | **ENDORSED ORDER – *Text of Order: Plaintiff did not comply with the court's extended disclosure order but instead filed an "interlocutory" appeal on the final day allowed. As an appeal has been filed, and dismissal was inevitable for failure to comply – thus essentially a final order – this court will stay further action pending resolution of plaintiff's appeal.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 09/28/2020) |
| 10/01/2020 | 60 | Acknowledgment of Rule 5.1 Notice by United States of America Attorney Indraneel Sur added to party United States of America(pty:ip).(Sur, Indraneel) (Entered: 10/01/2020) |
| 10/01/2020 | 61 | Emergency Request for Permission to File Motion to Reconsider Endorsed Orders Calling for Dismissal of Claims filed by Sensa Verogna. Served on 9/30/2020. Follow up on Objection on 10/15/2020. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(ko) (Entered: 10/05/2020) |
| 10/06/2020 | | **ENDORSED ORDER denying 61 Emergency Request for Permission to File Motion to Reconsider Endorsed Orders Calling for Dismissal of Claims. *Text of Order: Denied.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 10/06/2020) |
| 10/06/2020 | | Appeal Fee paid: $505 (Money Order), receipt number 14649019785 re: 57 Notice of Interlocutory Appeal, filed by Sensa Verogna. A copy of this entry sent to the Court of Appeals.(lw) (Entered: 10/06/2020) |
| 10/06/2020 | 62 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re: 57 Notice of Interlocutory Appeal.(lw) (Entered: 10/06/2020) |
| 10/12/2020 | 63 | NOTICE OF INTERLOCUTORY APPEAL as to Endorsed Order on Motion to Delay Compulsion of True Name Pending Appeal, Endorsed Order dated September 28, 2020 by Sensa Verogna. (lw) (Entered: 10/14/2020) |
| 10/13/2020 | 64 | NOTICE OF INTERLOCUTORY APPEAL as to Endorsed Order on Emergency Motion for Permission to File Motion to Reconsider Endorsed Orders Calling for |

EXHIBIT 072

| | | |
|---|---|---|
| | | Dismissal of Claims by Sensa Verogna. (lw) (Entered: 10/14/2020) |
| 10/14/2020 | 65 | Appeal Cover Sheet as to 63 Notice of Interlocutory Appeal filed by Sensa Verogna. (lw) (Entered: 10/14/2020) |
| 10/14/2020 | 66 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents 9/21/20 & 9/28/20 Endorsed Orders, re 63 Notice of Interlocutory Appeal. (lw) (Additional attachment(s) added on 10/14/2020: # 1 Corrected Clerk's Certificate) (lw). (Entered: 10/14/2020) |
| 10/14/2020 | 67 | Appeal Cover Sheet as to 64 Notice of Interlocutory Appeal filed by Sensa Verogna. (lw) (Entered: 10/14/2020) |
| 10/14/2020 | 68 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered 64, 67, 68 and 10/6/20 Endorsed Order, re 64 Notice of Interlocutory Appeal. (lw) (Entered: 10/14/2020) |
| 10/15/2020 | | Appellate Case Number: First Circuit Court of Appeals 20–2005 re 63 Notice of Interlocutory Appeal filed by Sensa Verogna.(lw) (Entered: 10/15/2020) |
| 10/15/2020 | | Appellate Case Number: First Circuit Court of Appeals 20–2006 re 64 Notice of Interlocutory Appeal filed by Sensa Verogna.(lw) (Entered: 10/15/2020) |
| 11/09/2020 | 69 | NOTICE OF INTERLOCUTORY APPEAL No. 4 as to Endorsed Order on Motion for Default; Endorsed Order on Motion for Entry of Default Judgment; Endorsed Order on Motion for Reconsideration, 54 Order, Endorsed Order on Motion for Leave to File Reply to Motion for Reconsideration, Endorsed Order on Motion for Leave to File Reply to Motion for Judicial Notice by Sensa Verogna. (lw) (Entered: 11/10/2020) |
| 11/10/2020 | 70 | Appeal Cover Sheet as to 69 Notice of Interlocutory Appeal No. 4, filed by Sensa Verogna. (lw) (Entered: 11/10/2020) |
| 11/10/2020 | 71 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered Endorsed Orders dated 7/8/20, 8/13/20, 8/28/20, 54, 69 – 71, re 69 Notice of Interlocutory Appeal. (lw) (Entered: 11/10/2020) |
| 11/13/2020 | | Appellate Case Number: First Circuit Court of Appeals 20–2091 re 69 Notice of Interlocutory Appeal, filed by Sensa Verogna.(lw) (Entered: 11/13/2020) |
| 03/08/2021 | | **ENDORSED ORDER denying without prejudice 3 Motion to Dismiss for Failure to State a Claim; denying without prejudice 14 Motion to Strike; denying without prejudice 45 Motion Rule 5.1 Motion and MOL Challenging the Constitutionality of Title 47 USC Code § 230; denying without prejudice 46 Motion for Default of Default By Clerk. *Text of Order: The pending motions (docket numbers 3, 14, 45, and 46) are denied without prejudice to renewing them following resolution of plaintiff's interlocutory appeal, if appropriate.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 03/08/2021) |
| 03/08/2021 | 72 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re: 57 Notice of Interlocutory Appeal, 63 Notice of Interlocutory Appeal, 64 Notice of Interlocutory Appeal, 69 Notice of Interlocutory Appeal, with Endorsed Order dated 3/8/21.(lw) (Entered: 03/08/2021) |
| 03/18/2021 | 73 | MOTION to Clarify Order, Parameters of the Current Stay, and to Toll Response Time filed by Sensa Verogna. Served on 3/18/21. Follow up on Objection on 4/1/2021. (Attachments: # 1 Envelope)(lw) (Entered: 03/18/2021) |
| 03/18/2021 | 74 | EMERGENCY MOTION to Set Aside Orders Under Rule (60)(b) filed by Sensa Verogna. Served on 3/18/21. Follow up on Objection on 4/1/21. (Attachments: # 1 Exhibits 1 through 70, # 2 Envelope)(lw) (Entered: 03/18/2021) |
| 03/19/2021 | | **ENDORSED ORDER denying 74 Emergency Motion to Set Aside Orders Under Rule (60)(b). *Text of Order: Denied.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 03/19/2021) |
| 03/24/2021 | 75 | MOTION for Specific Findings to Clarify Order and Toll Response Time filed by Sensa Verogna. Served on 3/24/21. Follow up on Objection on 4/7/2021. (lw) (Entered: 03/25/2021) |

EXHIBIT 072

| | | |
|---|---|---|
| 04/02/2021 | | **ENDORSED ORDER re: 73 Motion to Clarify, Parameters of the Current Stay, and to Toll Response Time; 75 Motion for Specific Findings to Clarify Order and Toll Response Time.** *Text of Order: Motions for Clarification and Specific Findings (doc. nos. 73 and 75) are granted to the following extent. The referenced motions have been denied without prejudice – they are no longer pending. Should plaintiff prevail on his interlocutory appeal in a way that permits this case to go forward, plaintiff may refile those motions for consideration. (Plaintiff need not physically refile the motions but may simply file a pleading asking the court to revive the motions, which will be granted.)* **So Ordered by Judge Steven J. McAuliffe.**(lw) (Entered: 04/05/2021) |
| 04/05/2021 | 76 | MOTION for Reconsider re: ENDORSED ORDER denying without prejudice 3 Motion to Dismiss for Failure to State a Claim; denying without prejudice 14 Motion to Strike; denying without prejudice 45 Motion Rule 5.1 Motion and MOL Challenging the Constitutionality of Title 47 USC Code § 230; denying without prejudice 46 Motion for Default of Default By Clerk. Text of Order: The pending motions (docket numbers 3, 14, 45, and 46) are denied without prejudice to renewing them following resolution of plaintiff's interlocutory appeal, if appropriate, filed by Sensa Verogna. Served on 4/5/21. Follow up on Objection on 4/19/2021. (lw) (Entered: 04/06/2021) |
| 04/16/2021 | 77 | EMERGENCY MOTION for Leave to File Motion to Disqualify District Judge and MOL and Declaration In Support Thereof filed by Sensa Verogna. Served on 4/16/2021.Follow up on Objection on 4/30/2021. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Motion and MOL for Disqualification, # 2 Requests Production In Support of Motion, # 3 Declaration, # 4 Certificate of Good Faith, # 5 Notice/Cover Letter, # 6 Envelope)(ko) (Entered: 04/16/2021) |
| 04/19/2021 | | **ENDORSED ORDER denying 77 Motion for Leave to File Motion to Disqualify District Judge and MOL and Declaration In Support Thereof.** *Text of Order: Denied; This case is stayed.* **So Ordered by Judge Steven J. McAuliffe.**(lw) (Entered: 04/19/2021) |
| 04/19/2021 | 78 | NOTICE OF INTERLOCUTORY APPEAL No. 5 as to ENDORSED ORDER denying 7 Motion for Entry of Default; ENDORSED ORDER denying 8 Motion for Entry of Default Judgment; ENDORSED ORDER denying 39 Motion for Reconsideration; ENDORSED ORDER denying as moot 37 Motion to Strike 35 Reply to Objection to Motion; ENDORSED ORDER denying as moot 48 Motion for Leave to File Reply and MOL to Defendant's Objection to Motion for Reconsideration; 54 ORDER denying 15 Motion to Proceed Anonomously; denying 5 Motion to Declare Twitter a Public Accomodation Under Law and Brief and Memorandum in Support; denying 6 Motion to Declare Twitter a "State Actor" Under Law and Brief and Memorandum in Support; denying 16 Motion to Declare Twitter's Computer Network a Public Forum Under Law; denying 42 Motion for Judicial Notice; granting 24 Motion to Stay Proceedings; ENDORSED ORDER denying 55 Emergency Motion for Permission to File Objections and a Hearing on the Motions; ENDORSED ORDER denying 56 Motion to Delay Compulsion of True Name Pending Appeal; ENDORSED ORDER; ENDORSED ORDER denying 61 Emergency Request for Permission to File Motion to Reconsider Endorsed Orders Calling for Dismissal of Claims; ENDORSED ORDER denying without prejudice 3 Motion to Dismiss for Failure to State a Claim; denying without prejudice 14 Motion to Motion to Strike; denying without prejudice 45 Motion Rule 5.1 Motion and MOL Challenging the Consti tutionality of Title 47 USC Code § 230; denying without prejudice 46 Motion for Default of Default By Clerk; ENDORSED ORDER denying 74 Emergency Motion to Set Aside Orders Under Rule (60)(b); ENDORSED ORDER re: 73 Motion to Clarify, Parameters of the Current Stay, and to Toll Response Time; 75 Motion for Specific Findings to Clarify Order and Toll Response Time by Sensa Verogna. (lw) (Entered: 04/20/2021) |
| 04/20/2021 | 79 | Appeal Cover Sheet as to 78 Notice of Interlocutory Appeal No. 5 filed by Sensa Verogna.(lw) (Entered: 04/20/2021) |
| 04/20/2021 | 80 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered Endorsed Order dated 7/8/20, 8/13/20, 8/28/20, 54, Endorsed Orders dated 9/14/20; 9/21/20; 9/28/20; 10/6/20; 3/8/21; 3/19/21; 4/2/21, re 78 Notice of Interlocutory Appeal. (lw) (Entered: 04/20/2021) |

EXHIBIT 072

| 04/20/2021 | | Appellate Case Number: First Circuit Court of Appeals 21–1317 re: 78 Notice of Interlocutory Appeal No. 5, filed by Sensa Verogna.(lw) (Entered: 04/20/2021) |
| 04/21/2021 | | **ENDORSED ORDER denying 76 Motion for Reconsideration. *Text of Order: Denied.* So Ordered by Judge Steven J. McAuliffe.(lw)** (Entered: 04/22/2021) |
| 04/26/2021 | 81 | Amended NOTICE OF APPEAL, by Sensa Verogna. (lw) (Entered: 04/29/2021) |
| 04/29/2021 | 82 | Appeal Cover Sheet as to 81 Amended Notice of Appeal filed by Sensa Verogna. (lw) (Entered: 04/29/2021) |
| 04/29/2021 | 83 | Clerk's Certificate transmitting Record on Appeal to US Court of Appeals, documents numbered: Endorsed Orders dated 7/8/20, 8/13/20, 8/28/20, 9/14/20; 9/21/20; 9/28/20; 10/6/20; 3/8/21; 3/19/21; 4/2/21, 54, 81–83, re 81 Notice of Appeal Amended. (lw) (Entered: 04/29/2021) |
| 05/06/2021 | | Appeal Fee paid: $505 (money order), receipt number 14649020430 re: 63 Notice of Interlocutory Appeal filed by Sensa Verogna. A copy of this entry sent to the Court of Appeals.(lw) (Entered: 05/27/2021) |
| 05/06/2021 | | Appeal Fee paid: $505 (money order), receipt number 14649020431 re: 69 Notice of Interlocutory Appeal, filed by Sensa Verogna. A copy of this entry sent to the Court of Appeals.(lw) (Entered: 05/27/2021) |
| 05/06/2021 | | Appeal Fee paid: $505 (money order), receipt number 14649020432 re: 78 Notice of Interlocutory Appeal, filed by Sensa Verogna. A copy of this entry sent to the Court of Appeals.(lw) (Entered: 05/27/2021) |
| 05/27/2021 | 84 | Clerk's Supplemental Certificate transmitted to US Court of Appeals re: 63 Notice of Interlocutory Appeal, 69 Notice of Interlocutory Appeal, 78 Notice of Interlocutory Appeal, with (3) Appeal Filing Fees Paid 5/6/21.(lw) (Entered: 05/27/2021) |
| 06/03/2021 | 85 | USCA JUDGMENT as to 64 Notice of Interlocutory Appeal (No. 20–2006) filed by Sensa Verogna. Appellant having failed to pay the filing fee, it is hereby ordered that the above–captioned appeal be dismissed in accordance with 1st Cir. R. 45.0(a) and 3.0(b).(lw) (Entered: 06/03/2021) |
| 06/24/2021 | 86 | MANDATE of USCA as to 64 Notice of Interlocutory Appeal (No. 20–2006) filed by Sensa Verogna, 85 Judgment. (lw) (Entered: 06/28/2021) |
| 08/09/2022 | 87 | USCA JUDGMENT as to 57 Notice of Interlocutory Appeal, filed by Sensa Verogna, 64 Notice of Interlocutory Appeal filed by Sensa Verogna, 69 Notice of Interlocutory Appeal, filed by Sensa Verogna, 78 Notice of Interlocutory Appeal, filed by Sensa Verogna. After careful review of the record and the submissions of the parties, the district court's order of August 27, 2020, insofar as it denies plaintiff's motion to proceed anonymously; its order of September 14, 2020, insofar as it denies reconsideration of its August 27 order; and its order of September 21, 2020, denying plaintiff's motion to delay disclosure of his true name, are affirmed. Each of the remaining appeals is jurisdictionally defective for one or more reasons and is therefore dismissed, as either untimely brought, duplicative, and/or seeking review of certain non–appealable interlocutory orders. Those two appeals, Nos. 20–2091 and 21–1317, are therefore dismissed for lack of appellate jurisdiction.(lw) (Entered: 08/09/2022) |
| 08/29/2022 | 88 | **ORDER: Accordingly, on or before September 14, 2022, plaintiff shall file a written notice with the Clerk of Court disclosing his true identity, whereupon the case caption will be amended accordingly. Failure to comply with this order shall result in dismissal of plaintiff's action with prejudice. See Fed. R. Civ. P. 41(b). So Ordered by Judge Steven J. McAuliffe. (Compliance Deadline set for 9/14/2022.)(lw)** (Entered: 08/29/2022) |
| 09/12/2022 | 89 | NOTICE of Pending Appeal by Twitter Inc..(Eck, Jonathan) (Entered: 09/12/2022) |
| 09/14/2022 | 90 | MOTION to Reconsider it's August 29, 2022 Order Requiring Compulsion of Plaintiff's True Name, filed by Sensa Verogna. Follow up on Objection on 9/28/2022. (lw) (Entered: 09/15/2022) |
| 09/14/2022 | 91 | MOTION for Disqualification of The Honorable Steven M. McAuliffe Pursuant to 28 U.S.C. §§ 144 and 455 filed by Sensa Verogna. Follow up on Objection on 9/28/2022. (Attachments: # 1 Memorandum of Law, # 2 Declaration in Support of Plaintiff's |

EXHIBIT 072

| | | |
|---|---|---|
| | | Motion for Disqualification, # 3 Certificate of Good Faith)(lw) (Entered: 09/15/2022) |
| 09/15/2022 | | **ENDORSED ORDER re: 89 Notice of Pending Appeal. *Text of Order: As plaintiff has filed a motion for rehearing on appeal the deadline set for plaintiff to disclose his identity (Order, doc. 88) is stayed pending further order of the court.* So Ordered by Judge Steven J. McAuliffe.**(lw) (Entered: 09/15/2022) |
| 09/28/2022 | 92 | OBJECTION to 90 MOTION for Reconsideration re 88 Order,, Set Deadlines, filed by Twitter Inc.. Follow up on Reply on 10/5/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 09/28/2022) |
| 09/28/2022 | 93 | OBJECTION to 91 MOTION for Disqualification of The Honorable Steven M. McAuliffe Pursuant to 28 U.S.C. §§ 144 and 455 filed by Twitter Inc.. Follow up on Reply on 10/5/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 09/28/2022) |
| 09/29/2022 | 94 | MANDATE of USCA as to 57 Notice of Interlocutory Appeal, 63 Notice of Interlocutory Appeal, 69 Notice of Interlocutory Appeal, 78 Notice of Interlocutory Appeal, filed by Sensa Verogna, 87 Judgment.(lw) (Entered: 09/29/2022) |
| 10/02/2022 | 95 | NOTICE of True Identity by Sensa Verogna.(lw) (Entered: 10/04/2022) |
| 10/05/2022 | 96 | MOTION for Leave to File Reply to Twitter, Inc.'s Objection to Plaintiff's Motion to Disqualify filed by Sensa Verogna. Follow up on Objection on 10/19/2022. (Attachments: # 1 Proposed Reply)(lw) (Entered: 10/06/2022) |
| 10/05/2022 | 97 | Pro Se MOTION to Participate in Electronic Filing filed by Sensa Verogna. Follow up on Objection on 10/19/2022. (lw) (Entered: 10/06/2022) |
| 10/11/2022 | 98 | **ORDER granting 91 Motion for for Disqualification of The Honorable Steven M. McAuliffe Pursuant to 28 U.S.C. §§ 144 and 455. *I conclude that recusal is appropriate under these circumstances, based on the Advisory Opinion issued by the Committee on Codes of Conduct. I also conclude that initiating the waiver of disqualification process would be inappropriate here. The Clerk shall arrange for this case to be reassigned to another district judge.* So Ordered by Judge Steven J. McAuliffe.**(lw) (Entered: 10/11/2022) |
| 10/11/2022 | | Case reassigned to Judge Samantha D. Elliott. The new case designation is: 1:20–cv–536–SE. Please show this number with the correct judge designation on all further pleadings. (lw) (Entered: 10/12/2022) |
| 10/14/2022 | 99 | MOTION to Renew its Motion to Dismiss (Dkt. 3) and Prior Stay of all other Briefing (Dkt. 24) filed by Twitter Inc.. Attorney Julie Schwartz added to party Twitter Inc.(pty:dft).Follow up on Objection on 10/28/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Schwartz, Julie) (Entered: 10/14/2022) |
| 10/18/2022 | | **ENDORSED ORDER granting 97 Motion to Participate in Electronic Filing. *Text of Order: Granted.* So Ordered by Judge Samantha D. Elliott.**(vln) (Entered: 10/18/2022) |
| 10/18/2022 | | **ENDORSED ORDER denying 96 Motion for Leave to File. *Text of Order: Denied. The court has already granted the plaintiffs motion to disqualify. Therefore, the plaintiff's motion for leave to file a reply is moot.* So Ordered by Judge Samantha D. Elliott.**(vln) (Entered: 10/18/2022) |
| 10/18/2022 | | **ENDORSED ORDER denying 90 Motion for Reconsideration it's August 29, 2022 Order Requiring Compulsion of Plaintiff's True Name. *Text of Order: Denied.* So Ordered by Judge Samantha D. Elliott.**(vln) (Entered: 10/18/2022) |
| 10/27/2022 | 100 | MOTION to Strike 3 Motion to Dismiss for Failure to State a Claim, filed by Daniel E. Hall.Follow up on Objection on 11/10/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Exhibit A–1, # 3 Exhibit A–1–1, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Appendix TAB A, # 9 Appendix TAB B, # 10 Appendix TAB C, # 11 Appendix TAB D, # 12 Appendix |

EXHIBIT 072

| | | |
|---|---|---|
| | | TAB E)(Hall, Daniel) (Entered: 10/27/2022) |
| 10/27/2022 | 101 | MOTION for Default as to Defendant Twitter, Inc. filed by Daniel E. Hall.Follow up on Objection on 11/10/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Daniel E. Hall, # 2 Exhibit A, # 3 Exhibit B)(Hall, Daniel) (Entered: 10/27/2022) |
| 10/27/2022 | 102 | MOTION for Default Judgment as to Defendant Twitter, Inc. filed by Daniel E. Hall.Follow up on Objection on 11/10/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Exhibit A)(Hall, Daniel) (Entered: 10/27/2022) |
| 10/27/2022 | 103 | OBJECTION to 99 MOTION to Renew its Motion to Dismiss (Dkt. 3) and Prior Stay of all other Briefing (Dkt. 24) filed by Daniel E. Hall. Follow up on Reply on 11/3/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Hall, Daniel) (Entered: 10/27/2022) |
| 10/30/2022 | 104 | MOTION for Recusal of Samantha E. Elliot filed by Daniel E. Hall.Follow up on Objection on 11/14/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Memorandum of Law, # 2 Exhibit (Affidavit), # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Hall, Daniel) (Entered: 10/30/2022) |
| 10/30/2022 | 105 | MOTION Move District filed by Daniel E. Hall.Follow up on Objection on 11/14/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit (Affidavit) Declaration of Daniel E. Hall)(Hall, Daniel) (Entered: 10/30/2022) |
| 11/10/2022 | 106 | OBJECTION to 100 MOTION to Strike 3 Motion to Dismiss for Failure to State a Claim, filed by Twitter Inc.. Follow up on Reply on 11/17/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 11/10/2022) |
| 11/10/2022 | 107 | OBJECTION to 101 MOTION for Default as to Defendant Twitter, Inc. filed by Twitter Inc.. Follow up on Reply on 11/17/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 11/10/2022) |
| 11/10/2022 | 108 | OBJECTION to 102 MOTION for Default Judgment as to Defendant Twitter, Inc. filed by Twitter Inc.. Follow up on Reply on 11/17/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 11/10/2022) |
| 11/14/2022 | 109 | OBJECTION to 104 MOTION for Recusal of Samantha E. Elliot filed by Twitter Inc.. Follow up on Reply on 11/21/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 11/14/2022) |
| 11/14/2022 | 110 | OBJECTION to 105 MOTION Move District filed by Twitter Inc.. Follow up on Reply on 11/21/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Eck, Jonathan) (Entered: 11/14/2022) |
| 11/17/2022 | 111 | MOTION to Amend 101 MOTION for Default as to Defendant Twitter, Inc. filed by Daniel E. Hall.Follow up on Objection on 12/1/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c). (Attachments: # 1 Exhibit Amended Motion)(Hall, Daniel) (Entered: 11/17/2022) |
| 11/17/2022 | 112 | MOTION for Leave to File Reply to Objection 106 filed by Daniel E. Hall.Follow up on Objection on 12/1/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Hall, Daniel) (Entered: 11/17/2022) |
| 11/17/2022 | 113 | REPLY to Objection to Motion re 100 MOTION to Strike 3 Motion to Dismiss for Failure to State a Claim, filed by Daniel E. Hall. Surreply due by 11/22/2022. (Hall, Daniel) (Entered: 11/17/2022) |

EXHIBIT 072

| | | |
|---|---|---|
| 11/17/2022 | 114 | MOTION for Leave to File Reply to Objection *107* filed by Daniel E. Hall.Follow up on Objection on 12/1/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Hall, Daniel) (Entered: 11/17/2022) |
| 11/17/2022 | 115 | REPLY to Objection to Motion re 101 MOTION for Default as to Defendant Twitter, Inc. filed by Daniel E. Hall. Surreply due by 11/22/2022. (Hall, Daniel) (Entered: 11/17/2022) |
| 11/17/2022 | 116 | MOTION for Leave to File Reply to Objection *108* filed by Daniel E. Hall.Follow up on Objection on 12/1/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Hall, Daniel) (Entered: 11/17/2022) |
| 11/17/2022 | 117 | REPLY to Objection to Motion re 102 MOTION for Default Judgment as to Defendant Twitter, Inc. filed by Daniel E. Hall. Surreply due by 11/22/2022. (Hall, Daniel) (Entered: 11/17/2022) |
| 11/21/2022 | 118 | MOTION for Leave to File Reply to Objection *109* filed by Daniel E. Hall.Follow up on Objection on 12/5/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Hall, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | 119 | REPLY to Objection to Motion re 104 MOTION for Recusal of Samantha E. Elliot filed by Daniel E. Hall. Surreply due by 11/28/2022. (Hall, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | 120 | MOTION for Leave to File Reply to Objection *110* filed by Daniel E. Hall.Follow up on Objection on 12/5/2022. The court only follow up date DOES NOT include 3 additional days that may apply per FRCP 6(d) and FRCrP 45(c).(Hall, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | 121 | REPLY to Objection to Motion re 105 MOTION Move District filed by Daniel E. Hall. Surreply due by 11/28/2022. (Hall, Daniel) (Entered: 11/21/2022) |
| 11/23/2022 | | **ENDORSED ORDER denying 104 Motion for Recusal of Samantha E. Elliot ; denying 105 Motion to Move District. *Text of Order: Denied. The plaintiff's motions fail to raise any cognizable legal or factual basis that would require either recusal or transfer to another district.* So Ordered by Judge Samantha D. Elliott.(vln)** (Entered: 11/23/2022) |
| 11/23/2022 | | **ENDORSED ORDER granting 112 Motion for Leave to File Reply to Objection 106 ; granting 114 Motion for Leave to File Reply to Objection 107; granting 116 Motion for Leave to File Reply to Objection 108 ; granting 118 Motion for Leave to File Reply to Objection 109 ; granting 120 Motion for Leave to File Reply to Objection 110. *Text of Order: Granted.* So Ordered by Judge Samantha D. Elliott.(vln)** (Entered: 11/23/2022) |

EXHIBIT 072